UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| IN RE: LITHIUM ION BATTERIES ANTITRUST LITIGATION | Case No. 13-md-02420-YGR |
| | MDL No. 2420 |
| This Document Relates To: | **[PROPOSED] ORDER GRANTING FINAL APPROVAL OF CLASS ACTION SETTLEMENT WITH MAXELL DEFENDANTS** |
| ALL DIRECT PURCHASER ACTIONS | |
| | Date:     August 29, 2017 |
| | Time:     2:00 p.m. |
| | Judge:    Hon. Yvonne Gonzalez Rogers |
| | Location: Courtroom 1, 4th Floor |

On July 24, 2017, Direct Purchaser Plaintiffs ("Plaintiffs") filed a Memorandum in Support of Final Approval of Class Action Settlements, including with Defendants Hitachi Maxell, Ltd., and Maxell Corporation of America (collectively "Maxell"). The Court, having reviewed the motion, the settlement agreement, the pleadings and other papers on file in this action, and the statements of counsel and the parties, hereby finds that the motion should be GRANTED.

NOW, THEREFORE, IT IS HEREBY ORDERED THAT:

1.      The Court has jurisdiction over the subject matter of this litigation, and the Actions within this litigation and over the parties to the settlement agreement, attached hereto as Exhibit 1, including all members of the settlement class and the Defendants.

2.      For purposes of this Order, except as otherwise set forth herein, the Court adopts and incorporates the definitions contained in the settlement agreement, to the extent not contradictory or mutually exclusive.

3.      The Court finds that Saveri & Saveri, Inc., Pearson, Simon & Warshaw, LLP, and Berman Tabacco, previously appointed as Class Counsel pursuant to Rule 23(g) of the Federal Rules of Civil Procedure, has and will fairly and competently represent the interests of the settlement class.

4.      Pursuant to Rule 23 of the Federal Rules of Civil Procedure, the Court certifies the following settlement class only with respect to Maxell:

> All persons and entities that purchased a Lithium Ion Battery or Lithium Ion Battery Product from any Defendant, or any division, subsidiary or affiliate thereof, or any co-conspirator in the United States during the Class Period, from January 1, 2000 through May 31, 2011. Excluded from the Class are Defendants, their parent companies, subsidiaries and affiliates, any Co-Conspirators, federal governmental entities and instrumentalities of the federal government, states and their subdivisions, agencies and instrumentalities, and any judge or jurors assigned to this case.

5.      The Court further finds that the prerequisites to certifying a settlement class under Rule 23 are satisfied for settlement purposes in that: (a) there are thousands of geographically dispersed settlement class members, making joinder of all members impracticable; (b) there are questions of law and fact common to the settlement class which predominate over individual issues; (c) the claims or defenses of the settlement class plaintiffs are typical of the claims or

1

defenses of the settlement class; (d) the plaintiffs will fairly and adequately protect the interests of the settlement class, and have retained counsel experienced in antitrust class action litigation who have, and will continue to, adequately represent the settlement class; and (e) a settlement class resolution is superior to individual settlements.

6.      Pursuant to Rule 23 of the Federal Rules of Civil Procedure, after a hearing, the Court hereby finally approves and confirms the settlement set forth in the settlement agreement and finds that said settlement is, in all respects, fair, reasonable and adequate to the settlement class.

7.      This Court hereby dismisses on the merits and with prejudice the Action in favor of the Maxell Defendants, with each party to bear their own costs and attorneys' fees, except as provided in the settlement agreement.

8.      The Maxell Releasees are hereby and forever released from all Released Claims as defined in the settlement agreement.

9.      The notice given to the settlement class, including individual notice to all members of the settlement class who could be identified through reasonable efforts, was the best notice practicable under the circumstances. Said notice provided due and adequate notice of those proceedings and of the matters set forth therein, including the proposed settlement set forth in the settlement agreement, to all persons entitled to such notice, and said notice fully satisfied the requirements of Rule 23, Subdivisions (c)(2) and (e)(1) of the Federal Rules of Civil Procedure and the requirements of due process.

10.     Those persons/entities identified in the list attached hereto as <u>Exhibit 2</u> are validly excluded from the settlement class. Such persons/entities are not entitled to any recovery of the settlement proceeds obtained in connection with the settlement.

11.     Any member of the settlement class who failed to timely and validly request to be excluded from the settlement class shall be subject to and bound by the provisions of the settlement agreement, the Released Claims contained therein, and this Judgment with respect to all Released Claims, regardless of whether such members of the settlement class seek or obtain any distribution from the Settlement Fund.

12.     The plan of allocation set forth in the class notice is, in all respects, fair, adequate,

and reasonable. Accordingly, the Court hereby grants final approval of the plan of allocation.

13.     Without affecting the finality of the Judgment in any way, this Court hereby retains continuing jurisdiction over: (a) implementation of the settlement agreement and any distribution to settlement class members pursuant to further orders of this Court; (b) disposition of the Settlement Fund; (c) hearing and determining applications by plaintiffs for attorneys' fees, costs, expenses, and interest; (d) the Actions until the Final Judgment has become effective and each and every act agreed to be performed by the parties all have been performed pursuant to the settlement agreement; (e) hearing and ruling on any matters relating to the plan of allocation of settlement proceeds; and (f) the parties to the settlement agreement for the purpose of enforcing and administering the settlement agreement and the mutual releases contemplated by, or executed in connection with the settlement agreement.

14.     In the event that the settlement does not become effective in accordance with the terms of the settlement agreement, then the Judgment shall be rendered null and void and shall be vacated, and in such event, all orders entered and releases delivered in connection herewith shall be null and void and the parties shall be returned to their respective positions *ex ante*.

15.     The Court finds, pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, that Judgment should be entered and further finds that there is no just reason for delay in the entry of Judgment as to the parties to the settlement agreement. Accordingly, the Clerk is hereby directed to enter Judgment forthwith for the Maxell Defendants.

IT IS SO ORDERED.


Dated:  September 5, 2017

Hon. Yvonne Gonzalez Rogers
United States District Judge

# EXHIBIT 1

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### OAKLAND DIVISION

| | |
|---|---|
| IN RE LITHIUM ION BATTERIES ANTITRUST LITIGATION | Case No. 13-MD-2420-YGR |
| | MDL No. 2420 |
| This Document Relates to: | |
| ALL DIRECT PURCHASER PLAINTIFF ACTIONS | **SETTLEMENT AGREEMENT** |

## SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is made and entered into this 30th day of September, 2016 by and between Hitachi Maxell, Ltd., and Maxell Corporation of America (collectively "Maxell"), and the direct-purchaser plaintiff class representatives ("Plaintiffs"), both individually and on behalf of the direct purchaser class in the above-captioned class actions ("the Class") as more particularly defined in Paragraph 1 below.

WHEREAS, Plaintiffs are prosecuting the above *In Re Lithium Ion Batteries Antitrust Litigation*, Case No. 13-MD-2420-YGR (N.D. Cal.) (the "Action") on their own behalf and on behalf of the Class against, among others, Maxell;

WHEREAS, Plaintiffs allege that Maxell participated in an unlawful conspiracy to raise, fix, maintain, or stabilize the price of Lithium Ion Battery Cells at artificially high levels in violation of Section 1 of the Sherman Act;

WHEREAS, Maxell denies Plaintiffs' allegations and has asserted defenses to Plaintiffs' claims;

WHEREAS, Plaintiffs have conducted an investigation into the facts and the law

regarding the Action and have concluded that resolving claims against Maxell according to the terms set forth below is in the best interest of Plaintiffs and the Class;

WHEREAS, Maxell, despite its belief that it is not liable for the claims asserted and has good defenses thereto, has nevertheless agreed to enter into this Agreement to avoid further expense, inconvenience, and the distraction of burdensome and protracted litigation, and to obtain the releases, orders, and judgment contemplated by this Agreement, and to put to rest with finality all claims that have been or could have been asserted against Maxell based on the allegations of the Action, as more particularly set out below;

WHEREAS, arms' length settlement negotiations have taken place among Maxell and Interim Co-Lead Counsel, as defined below, including negotiations conducted pursuant to mediation before Judge Vaughn R. Walker (ret.), and this Agreement, which embodies all the terms of conditions of the settlement between Maxell and Plaintiffs, has been reached (subject to the approval of the Court) as provided herein;

NOW, THEREFORE, in consideration of the covenants, agreements, and releases set forth herein and for other good and valuable consideration, it is agreed by and among the undersigned that the Action be settled, compromised, and dismissed on the merits with prejudice as to Releasees, as defined below, and except as hereinafter provided, without costs as to Plaintiffs, the Class, or Maxell subject to the approval of the Court, on the following terms and conditions:

A.   Definitions.

1.   For purposes of this Agreement, "the Class" and "Class Period" are defined in Direct Purchaser Plaintiffs' Second Consolidated Amended Complaint (Apr. 8, 2014) (ECF No. 415) (the "Complaint"). The parties to this Agreement hereby stipulate for purposes of this

2

settlement only that the requirements of Rules 23(a) and 23(b)(3) of the Federal Rules of Civil Procedure are satisfied.

2.      For purposes of this Agreement, "Lithium Ion Battery" ("Li-Ion Batteries"), "Lithium Ion Battery Cell(s)" ("Li-Ion Cells"), "Lithium Ion Battery Packs" ("Li-Ion Packs"), and "Lithium Ion Battery Products" ("Li-Ion Products") shall have the meanings as defined or otherwise referenced in the Complaint.

3.      "Releasees" shall refer to Maxell and to all of its respective past and present, direct and indirect, parents, subsidiaries, and affiliates; the predecessors, successors, and assigns of any of the above; and each and all of the present and former principals, partners, officers, directors, supervisors, employees, agents, representatives, insurers, attorneys, heirs, executors, administrators, and assigns of each of the foregoing. "Releasees" does not include any defendant in the Action other than Maxell.

4.      "Class Member" means each member of the Class who has not timely elected to be excluded from the Class.

5.      "Releasors" shall refer to the direct-purchaser plaintiff Class representatives and the direct-purchaser plaintiff Class Members, and to their past and present officers, directors, employees, agents, stockholders, attorneys, servants, representatives, parents, subsidiaries, affiliates, partners, insurers, and all other persons, partnerships or corporations with whom any of the former have been, or are now, affiliated, and the predecessors, successors, heirs, executives, administrators, and assigns of any of the foregoing.

6.      "The Settlement Fund" shall be $3,450,000 US dollars specified in Paragraph 16 plus accrued interest on said deposits set forth in Paragraph 17.

7.      "Interim Co-Lead Counsel" shall refer to the law firms of:

3

SAVERI & SAVERI, INC.
R. Alexander Saveri
706 Sansome Street
San Francisco, CA 94111
Telephone: (415) 217-6810
Facsimile: (415) 217-6813
rick@saveri.com

PEARSON, SIMON & WARSHAW, LLP
Bruce L. Simon
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
Telephone: (415) 433-9000
Facsimile: (415) 433-9008
bsimon@pswlaw.com

BERMAN DEVALERIO
Joseph J. Tabacco, Jr.
One California Street, Suite 900
San Francisco, CA 94111
Telephone: (415) 433-3200
Facsimile: (415) 433-6382
jtabacco@bermandevalerio.com

B.     Approval of this Agreement and Dismissal of Claims Against Maxell.

8.     Plaintiffs and Maxell shall use their best efforts to effectuate this Agreement, including cooperating in seeking the Court's approval for the establishment of procedures (including the giving of class notice under Federal Rules of Civil Procedure 23(c) and (e)) to secure the prompt, complete, and final dismissal with prejudice of the Action as to Maxell only.

9.     At a time mutually agreed upon by the parties, Plaintiffs shall submit to the Court a motion for authorization to disseminate notice of the settlement and final judgment contemplated by this Agreement to all Class members identified by Plaintiffs and Maxell (the "Motion"). If notice to the Class is given jointly with any other settling defendant, for purposes of Paragraph 19 below, the costs of notice and claims administration shall be prorated with any other such defendant based on their respective settlement amounts. The Motion shall include: (i)

4

a proposed form of, method for, and date of dissemination of notice; and (ii) a proposed form of order and final judgment. The text of the foregoing items (i) and (ii) shall be agreed upon by Plaintiffs and Maxell before submission of the Motion, with the understanding that, among other things, individual notice of the settlement shall be mailed by regular mail or email, with appropriate notice by publication (in the event required by the Court), with all expenses paid from the Settlement Fund subject to Paragraph 19(a). To the extent not already provided, Maxell will supply to Interim Co-Lead Counsel the names and addresses of putative Class members to the extent reasonably available in Maxell's records. Maxell, however, shall not be required to bear any undue burden or expense in providing such list. The Motion shall recite and ask the Court to find that the mailing of the notice of settlement to all members of the Class who can be identified upon reasonable effort constitutes valid, due, and sufficient notice to the Class, constitutes the best notice practicable under the circumstances, and complies fully with the requirements of Federal Rule of Civil Procedure 23.

      10.    Plaintiffs shall seek, and Maxell will not object unreasonably to the entry of, an order and final judgment, the text of which Plaintiffs and Maxell shall agree upon. The terms of that order and final judgment will include, at a minimum, the substance of the following provisions:

      (a)    certifying the Class described in Paragraph 1, pursuant to Rule 23 of the Federal Rules of Civil Procedure, solely for purposes of this settlement as a settlement class;

      (b)    as to the Action, approving finally this settlement and its terms as being a fair, reasonable and adequate settlement as to the Class Members within the meaning of Rule 23 of the Federal Rules of Civil Procedure and directing its consummation

according to its terms;

      (c)     as to Maxell, directing that the Action be dismissed with prejudice and, except as provided for in this Agreement, without costs;

      (d)     reserving exclusive jurisdiction over the settlement and this Agreement, including the administration and consummation of this settlement, to the United States District Court for the Northern District of California; and

      (e)     determining under Federal Rule of Civil Procedure 54(b) that there is no just reason for delay and directing that the judgment of dismissal with prejudice as to Maxell shall be final.

      11.     This Agreement shall become final when: (i) the Court has entered a final order certifying the Class described in Paragraph 1 and approving this Agreement under Federal Rule of Civil Procedure 23(e) and a final judgment dismissing the Action with prejudice as to Maxell against all Class Members and without costs other than those provided for in this Agreement; and (ii) the time for appeal or to seek permission to appeal from the Court's approval of this Agreement and entry of a final judgment as to Maxell described in (i) hereof has expired or, if appealed, approval of this Agreement and the final judgment as to Maxell have been affirmed in their entirety by the Court of last resort to which such appeal has been taken and such affirmance has become no longer subject to further appeal or review. It is agreed that the provisions of Rule 60 of the Federal Rules of Civil Procedure shall not be taken into account in determining the above-stated times. On the date that Plaintiffs and Maxell have executed this Agreement, Plaintiffs and Maxell shall be bound by its terms and this Agreement shall not be rescinded except in accordance with Paragraphs 17(h), 18(a), or 28 of this Agreement.

      12.     Neither this Agreement (whether or not it should become final) nor the final

judgment, nor any and all negotiations, documents, and discussions associated with them, shall be deemed or construed to be an admission by Maxell or evidence of any violation of any statute or law or of any liability or wrongdoing whatsoever by Maxell, or of the truth of any of the claims or allegations contained in any complaint or any other pleading filed in the Action, and evidence thereof shall not be discoverable or used directly or indirectly, in any way, whether in the Action or in any other action or proceeding. Neither this Agreement, nor any of its terms and provisions, nor any of the negotiations or proceedings connected with it, nor any other action taken to carry out this Agreement by any of the settling parties shall be referred to, offered as evidence or received in evidence in any pending or future civil, criminal, or administrative action or proceedings, except in a proceeding to enforce this Agreement, or to defend against the assertion of Released Claims, or as otherwise required by law.

C.     Release, Discharge, and Covenant Not to Sue.

13.     In addition to the effect of any final judgment entered in accordance with this Agreement, upon this Agreement becoming final as set out in Paragraph 11 of this Agreement, and in consideration of payment of the Settlement Amount, as specified in Paragraph 16 of this Agreement, into the Settlement Fund, and for other valuable consideration, the Releasees shall be completely released, acquitted, and forever discharged from any and all claims, demands, actions, suits, causes of action, whether class, individual, or otherwise in nature (whether or not any Class Member has objected to the settlement or makes a claim upon or participates in the Settlement Fund, whether directly, representatively, derivatively or in any other capacity) that Releasors, or each of them, ever had, now has, or hereafter can, shall, or may have on account of, or in any way arising out of, any and all known and unknown, foreseen and unforeseen, suspected or unsuspected, actual or contingent, liquidated or unliquidated, claims, causes of

7

action, injuries, damages, and the consequences thereof in any way arising out of or relating in any way to any act or omission of the Releasees (or any of them) that is alleged in the Complaint up to the date of the execution of this Agreement or that could have been alleged in the Complaint or in any other complaint filed in the Action (the "Released Claims"). The Released Claims do not include claims for product defect or personal injury or breach of contract arising in the ordinary course of business or indirect purchaser claims for Li-Ion Cells, Li-Ion Batteries or Li-Ion Products that were not purchased directly from Defendants or their subsidiaries, affiliates, or alleged co-conspirators. Releasors shall not, after the date of this Agreement, sue or otherwise seek to establish liability against any Releasee based, in whole or in part, upon any of the Released Claims or conduct at issue in the Released Claims. For purposes of clarity, the Released Claims include any claims under foreign antitrust or competition laws or state antitrust or competition laws (including indirect purchaser claims) that relate to or arise out of the subject of the Plaintiffs' Complaint, but do not include any foreign antitrust or competition law claims or any state law indirect purchaser claims that relate to or arise out of the sale of Li-Ion Cells Li-Ion Batteries or Li-Ion Products that: (a) were not purchased from a Defendant or alleged co-conspirator in the Action; or (b) were not sold in the United States.

14.    In addition to the provisions of Paragraph 13 of this Agreement, Releasors hereby expressly waive and release, upon this Agreement becoming final, any and all provisions, rights, and benefits conferred by § 1542 of the California Civil Code, which states:

> CERTAIN CLAIMS NOT AFFECTED BY GENERAL RELEASE. A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM MUST HAVE MATERIALLY AFFECTED HIS SETTLEMENT WITH THE DEBTOR;

or by any law of any state or territory of the United States, or principle of common law, which is

8

similar, comparable, or equivalent to § 1542 of the California Civil Code. Each Releasor may hereafter discover facts other than or different from those which he, she, or it knows or believes to be true with respect to the Released Claims which are the subject matter of the provisions of Paragraph 13 of this Agreement, but each Releasor hereby expressly waives and fully, finally, and forever settles and releases, upon this Agreement becoming final, any known or unknown, suspected or unsuspected, contingent or non-contingent claim with respect to the subject matter of the provisions of Paragraph 13 of this Agreement, whether or not concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

15.     The release, discharge, and covenant not to sue set forth in Paragraph 13 of this Agreement does not include claims by any of the Class Members other than the Released Claims and does not preclude Class Members from pursuing claims based on indirect sales or foreign sales of Li-Ion Cells, Li-Ion Batteries or Li-Ion Products so long as such claims are not based on the same purchases included as part of the Released Claims defined in Paragraph 13. The Releasors hereby covenant and agree that they shall not, hereafter, sue or otherwise seek to establish liability against any of the Releasees based, in whole or in part, upon any of the Released Claims.

D.     Settlement Amount.

16.     Subject to the provisions hereof, and in full, complete and final settlement of the Action as provided herein, defendant Maxell shall pay the Settlement Amount of $3,450,000 (the "Settlement Amount"). The Settlement Amount shall be paid into an escrow account in United States Dollars to be administered in accordance with the provisions of Paragraph 17 of this Agreement (the "Escrow Account") within twenty-one (21) days after preliminary approval of this Agreement.

9

17.    <u>Escrow Account</u>.

(a)    The Escrow Account will be established at Citibank N.A.— Citi Private Bank, San Francisco, California, with such Bank serving as escrow agent ("Escrow Agent") subject to escrow instructions mutually acceptable to Interim Co-Lead Counsel and Maxell , such escrow to be administered under the Court's continuing supervision and control.

(b)    The Escrow Agent shall cause the funds deposited in the Escrow Account to be invested in short-term instruments backed by the full faith and credit of the United States Government or fully insured in writing by the United States Government, or money market funds rated Aaa and AAA, respectively by Moody's Investor Services and Standard and Poor's, invested substantially in such instruments, and shall reinvest any income from these instruments and the proceeds of these instruments as they mature in similar instruments at their then current market rates.

(c)    All funds held in the Escrow Account shall be deemed and considered to be in custodia legis of the Court, and shall remain subject to the jurisdiction of the Court, until such time as such funds shall be distributed pursuant to this Agreement and/or further order(s) of the Court.

(d)    Plaintiffs and  Maxell agree to treat the Settlement Fund as being at all times a qualified settlement fund within the meaning of Treas. Reg. §1.468B-1. In addition, the Escrow Agent shall timely make such elections as necessary or advisable to carry out the provisions of this Paragraph 17, including the relation-back election (as defined in Treas. Reg. §1.468B-1) back to the earliest permitted date. Such elections shall be made in compliance with the procedures and requirements contained in such

regulations. It shall be the responsibility of the Escrow Agent to timely and properly prepare and deliver the necessary documentation for signature by all necessary parties, and thereafter to cause the appropriate filing to occur.

(e)     For the purpose of § 468B of the Internal Revenue Code of 1986, as amended, and the regulations promulgated thereunder, the administrator shall be the Escrow Agent. The Escrow Agent or its designee shall timely and properly file all informational and other tax returns necessary or advisable with respect to the Settlement Fund (including without limitation the returns described in Treas. Reg. § 1.468B-2(k)(l)). Such returns (as well as the election described in Paragraph 17(d)) shall be consistent with Paragraph 17(d) and in all events shall reflect that all Taxes, as defined below (including any estimated Taxes, interest or penalties), on the income earned by the Settlement Fund shall be paid out of the Settlement Fund as provided in Paragraph 17(f) hereof.

(f)     All: (i) taxes (including any estimated taxes, interest or penalties) arising with respect to the income earned by the Settlement Fund, including any taxes or tax detriments that may be imposed upon Maxell or any other Releasee with respect to any income earned by the Settlement Fund for any period during which the Settlement Fund does not qualify as a qualified settlement fund for federal or state income tax purposes ("Taxes"); and (ii) expenses and costs incurred in connection with the operation and implementation of Paragraphs 17(d) through 17(f) (including, without limitation, expenses of tax attorneys and/or accountants and mailing and distribution costs and expenses relating to filing (or failing to file) the returns described in this Paragraph 17(f) ("Tax Expenses")), shall be paid out of the Settlement Fund.

11

(g)     Neither Maxell nor any other Releasee nor their respective counsel shall have any liability or responsibility for the Taxes or the Tax Expenses. Further, Taxes and Tax Expenses shall be treated as, and considered to be, a cost of administration of the Settlement Fund and shall be timely paid by the Escrow Agent out of the Settlement Fund without prior order from the Court and the Escrow Agent shall be obligated (notwithstanding anything herein to the contrary) to withhold from distribution to any claimants authorized by the Court any funds necessary to pay such amounts including the establishment of adequate reserves for any Taxes and Tax Expenses (as well as any amounts that may be required to be withheld under Treas. Reg. § 1.468B-2(1)(2)). Neither Maxell nor any other Releasee is responsible nor shall they have any liability therefor. Plaintiffs and Maxell agree to cooperate with the Escrow Agent, each other, and their tax attorneys and accountants to the extent reasonably necessary to carry out the provisions of Paragraphs 17(d) through 17(f).

(h)     If this Agreement does not receive final Court approval, including final approval of "the Class" as defined in Plaintiffs' Complaint or, if that complaint is amended, the operative complaint at the time this Agreement is signed, or if the Action is not certified as a class action for settlement purposes, then all amounts paid by Maxell into the Settlement Fund (other than costs expended in accordance with Paragraph 19(a)) shall within thirty (30) calendar days be returned to Maxell from the Escrow Account by the Escrow Agent along with any interest accrued thereon.

18.     Exclusions.

(a)     Within ten (10) business days after the end of the period to request exclusion from the Class, Interim Co-Lead Counsel will cause copies of timely requests for exclusion from the

Class to be provided to counsel for Maxell. To the extent that Maxell determines in good faith that its sales of Li-Ion Cells, Li-Ion Batteries and Li-Ion Products during the Class Period to the potential members of the Class (or any of them) who have requested exclusion from the Class represent an amount of sales equal to or greater than 35% of Maxell's sales of Li-Ion Cells, Li-Ion Batteries and Li-Ion Products in the United States during the Class Period, Maxell may terminate the Agreement within fifteen (15) days of receipt of the list of exclusions.

(b)     If Maxell terminates this Agreement pursuant to Paragraph 18(a), then all amounts paid by Maxell into the Settlement Fund (other than notice costs expended in accordance with Paragraph 19(a)) shall be returned to Maxell from the Escrow Account by the Escrow Agent along with any interest accrued thereon within thirty (30) calendar days from the date of termination of this Agreement.

(c)     With respect to any potential Class member who requests exclusion from the Class, Maxell reserves all of its legal rights and defenses, including, but not limited to, any defenses relating to whether the excluded Class member is a direct purchaser of any allegedly price fixed product and/or has standing to bring any claim.

19.     <u>Payment of Expenses</u>.

(a)     Maxell agrees to permit use of a maximum of $500,000 of the Settlement Fund towards notice to the class and the costs of administration of the Settlement Fund set forth in Paragraph 17.  The $500,000 in notice and administration expenses are not recoverable if this settlement does not become final to the extent such funds are expended for notice and administration costs.  Other than as set forth in this Paragraph 19(a), and subject to the joint notice provisions of Paragraph 9 if applicable, Maxell shall not be liable for any of the costs or expenses of the litigation of the Action, including attorneys'

fees; fees and expenses of expert witnesses and consultants; and costs and expenses associated with discovery, motion practice, hearings before the Court or any Special Master, appeals, trials or the negotiation of other settlements, or for Class administration and costs.

(b)     If Interim Co-Lead Counsel enters into any other settlements on behalf of the Class before notice of this Agreement is given to the Class, Interim Co-Lead Counsel shall use its reasonable best efforts to provide a single notice to prospective Class members of all of the settlements.

E.     The Settlement Fund.

20.     Releasors shall look solely to the Settlement Fund for settlement and satisfaction against the Releasees of all Released Claims, and shall have no other recovery against Maxell or any other Releasee.

21.     After this Agreement becomes final within the meaning of Paragraph 11, the Settlement Fund shall be distributed in accordance with a plan to be submitted at the appropriate time by Plaintiffs, subject to approval by the Court. In no event shall any Releasee have any responsibility, financial obligation, or liability whatsoever with respect to the investment, distribution, or administration of the Settlement Fund, including, but not limited to, the costs and expenses of such distribution and administration, with the sole exception of the provisions set forth in Paragraph 19(a) of this Agreement.

22.     Plaintiffs and Class Counsel shall be reimbursed and indemnified solely out of the Settlement Fund for all expenses. Maxell shall not be liable for any costs, fees, or expenses of any of Plaintiffs' or the Class' respective attorneys, experts, advisors, agents, or representatives, but all such costs, fees, and expenses as approved by the Court shall be paid out of the Settlement

14

Fund.

23.   <u>Class Counsel's Attorneys' Fees And Reimbursement of Expenses.</u>

(a)   Class Counsel may submit an application or applications to the Court (the "Fee and Expense Application") for distribution to them from the Settlement Fund and Maxell shall not oppose such application for: (i) an award of attorneys' fees not in excess of one-third of the settlement fund; plus (ii) reimbursement of expenses and costs incurred in connection with prosecuting the Action, plus interest on such attorneys' fees, costs, and expenses at the same rate and for the same period as earned by the Settlement Fund (until paid) as may be awarded by the Court (the "Fee and Expense Award"). Class Counsel reserve the right to make additional applications for fees and expenses incurred, but in no event shall Releasees be responsible to pay any such additional fees and expenses except to the extent they are paid out of the Settlement Fund.

(b)   The Fee and Expense Award, as approved by the Court, shall be paid solely from the Settlement Fund.

(c)   The procedure for and the allowance or disallowance by the Court of the application by Class Counsel for attorneys' fees, costs, and expenses to be paid out of the Settlement Fund are not part of this Agreement, and are to be considered by the Court separately from the Court's consideration of the fairness, reasonableness, and adequacy of the Settlement, and any order or proceeding relating to the Fee and Expense Application, or any appeal from any such order shall not operate to terminate or cancel this Agreement, or affect or delay the finality of the judgment approving the settlement.

(d)   Neither Maxell nor any other Releasee under this Agreement shall have any responsibility for, or interest in, or liability whatsoever with respect to any payment

to Class Counsel of any Fee and/or Expense Award in the Action.

      (e)    Neither Maxell nor any other Releasee under this Agreement shall have any responsibility for, or interest in, or liability whatsoever with respect to the allocation among Class Counsel, and/or any other person who may assert some claim thereto, of any Fee and/or Expense Award that the Court may make in the Action.

F.     Cooperation.

24.    Maxell shall reasonably cooperate with Interim Co-Lead Counsel as set forth specifically below:

      (a)    Maxell shall produce all English translations of any documents that it provided to the United States Department of Justice in connection with its investigation of potential collusion concerning Lithium Ion Batteries, to the extent they exist, or certify its previous production of the same, within fifteen (15) business days after Preliminary Approval by the Court of this Agreement.

      (b)    Maxell agrees that Class Counsel may ask questions at depositions of Maxell witnesses noticed by any other party in the Actions.

      (c)    All discovery produced by Maxell (including but not limited to declarations, documents, data or any other responses to discovery) to any other party in the Actions, shall be produced to Class Counsel.

      (d)    Upon request, Maxell shall provide one or more witnesses or declarants to authenticate and lay the foundation for admission into evidence of documents, data, and/or things produced in the Actions.

      (e)    Maxell will respond to reasonable requests (including, if necessary, by providing reasonable telephonic access to appropriate employees) for clarification of the

transactional, production, and cost data that Maxell produced in the Actions prior to the date of this Agreement.

(f)     Maxell shall respond to all outstanding discovery that was served by Plaintiffs as of August 1, 2016.

(g)     Upon request, Maxell shall provide up to three (3) of its employees identified by Plaintiffs for deposition, via videoconference or at a mutually agreed upon location or locations. Two of these employees have already been identified and scheduled for deposition as of the date of this Agreement. As for these two employees, Maxell shall timely inform Interim Co-Lead Counsel by e-mail if they become aware that these two employees intend to leave, or do leave, their employment with Maxell.  Except as specifically provided for herein, any such depositions shall be conducted in accordance with the procedures set forth in the Deposition Protocol and shall count toward the maximum of twelve (12) depositions for Maxell as a defendant group as set forth in the Deposition Protocol. Plaintiffs agree that they will not notice the deposition of the President of Hitachi Maxell, Ltd. as of the date of this Agreement.

(h)     Upon request, Maxell shall provide up to two (2) of its employees identified by Plaintiffs for testimony at trial, which shall be at the United States District Court for the Northern District of California.

(i)     For the aforementioned employees to be provided for deposition and/or trial, Maxell will provide proffers, upon request, for each witness in advance of deposition and trial testimony.

(j)     If any document protected by the attorney-client privilege, attorney work-product protection, joint defense or any other protection, privilege, or immunity is

accidentally or inadvertently produced under this Paragraph, the document shall promptly

be destroyed and/or returned to Maxell, and its production shall in no way be construed to

have waived any privilege or protection attached to such document

      (k)    Plaintiffs and Interim Co-Lead Counsel agree they will not use the

information provided by Maxell or their representatives under this Paragraph for any

purpose other than the pursuit of the Action, and will not publicize the information

beyond what is reasonably necessary for the prosecution of the Action or as otherwise

required by law. Any documents and other information provided will be deemed "Highly

Confidential" and subject to the protective order entered in the Action as if they had been

produced in response to discovery requests and so designated.

      25.    In the event that this Agreement fails to receive final approval by the Court as

contemplated in Paragraphs 8-11 hereof, including final approval of "the Class" as defined in

Plaintiffs' Complaint or, if that complaint is amended, the operative complaint at the time this

Agreement is signed, or in the event that it is terminated by either party under any provision

herein, the parties agree that neither Plaintiffs nor Plaintiffs' counsel shall be permitted to

introduce into evidence, at any hearing, or in support of any motion, opposition or other pleading

in the Action or in any other federal or state or foreign action alleging a violation of any law

relating to the subject matter of this Action, any deposition testimony or any documents provided

by the Releasees, their counsel, or any individual made available by the Releasees pursuant to

the cooperation provisions of Paragraph 24.

      26.    Except as provided in Paragraph 24 of this Agreement, Maxell need not respond

to formal discovery from Plaintiffs or otherwise participate in the Action during the pendency of

this Agreement. Maxell agrees to withdraw all outstanding discovery served on Plaintiffs and

neither Maxell nor Plaintiffs shall file motions against the other during the pendency of the Agreement.

     27.     Maxell and Plaintiffs agree not to disclose publicly or to any other party the terms of this Agreement until this Agreement is submitted to the Court for approval.

G.     <u>Rescission if this Agreement is Not Approved or Final Judgment is Not Entered</u>.

     28.     If the Court refuses to approve this Agreement or any part hereof, including if the Court does not certify a settlement class in accordance with the specific class definition set forth in Plaintiffs' Complaint, or if such approval is modified or set aside on appeal, or if the Court does not enter the final judgment provided for in Paragraph 10 of this Agreement, or if the Court enters the final judgment and appellate review is sought, and on such review, such final judgment is not affirmed in its entirety, then Maxell and the Plaintiffs shall each, in their sole discretion, have the option to rescind this Agreement in its entirety. Written notice of the exercise of any such right to rescind shall be made according to the terms of Paragraph 39. A modification or reversal on appeal of any amount of Class Counsel's fees and expenses awarded by the Court from the Settlement Fund shall not be deemed a modification of all or a part of the terms of this Agreement or such final judgment.

     29.     In the event that this Agreement does not become final or is rescinded or terminated in accordance with Paragraph 28, then this Agreement shall be of no force or effect and the entirety of the Settlement Fund deposited in the Escrow Account (including interest earned thereon) shall be returned forthwith to Maxell less only disbursements made in accordance with Paragraph 19(a) of this Agreement. Maxell expressly reserves all of its rights and defenses if this Agreement does not become final.

     30.     Further, and in any event, Plaintiffs and Maxell agree that this Agreement,

whether or not it shall become final, and any and all negotiations, documents, and discussions associated with it, shall not be deemed or construed to be an admission or evidence of any violation of any statute or law or of any liability or wrongdoing whatsoever by Maxell or the Releasees, or of the truth of any of the claims or allegations contained in the complaint or any other pleading filed in the Action, or by any person or entity in any other action, and evidence thereof shall not be discoverable or used directly or indirectly, in any way, whether in the Action or in any other action or proceeding.

31.    This Agreement shall be construed and interpreted to effectuate the intent of the parties, which is to provide, through this Agreement, for a complete resolution of the relevant claims with respect to each Releasee as provided in this Agreement.

32.    The parties to this Agreement contemplate and agree that, prior to final approval of the settlement as provided for in Paragraphs 8-11 hereof, appropriate notice of : (1) the settlement; and (2) a hearing at which the Court will consider the approval of this Settlement Agreement will be given to Class members.

H.    <u>Miscellaneous</u>.

33.    This Agreement does not settle or compromise any claim by Plaintiffs or any Class Member asserted in the Complaint or, if amended, any subsequent Complaint, against any defendant or alleged co-conspirator other than the Releasees. All rights against such other defendants or alleged co-conspirators are specifically reserved by Plaintiffs and the Class. Maxell's sales to the Class shall not be removed from the Action.

34.    The United States District Court for the Northern District of California shall retain jurisdiction over the implementation, enforcement, and performance of this Agreement, and shall have exclusive jurisdiction over any suit, action, proceeding, or dispute arising out of or relating

20

to this Agreement or the applicability of this Agreement that cannot be resolved by negotiation and agreement by Plaintiffs and Maxell. This Agreement shall be governed by and interpreted according to the substantive laws of the state of California without regard to its choice of law or conflict of laws principles.

35.     This Agreement constitutes the entire, complete, and integrated agreement among Plaintiffs and Maxell pertaining to the settlement of the Action against Maxell, and supersedes all prior and contemporaneous undertakings of Plaintiffs and Maxell in connection herewith. This Agreement may not be modified or amended except in writing executed by Plaintiffs and Maxell, and approved by the Court.

36.     This Agreement shall be binding upon, and inure to the benefit of, the successors and assigns of Plaintiffs and Maxell. Without limiting the generality of the foregoing, each and every covenant and agreement made herein by Plaintiffs, Interim Co-Lead Counsel or Class Counsel shall be binding upon all Class Members and Releasors. The Releasees (other than Maxell, which is a party hereto) are third party beneficiaries of this Agreement and are authorized to enforce its terms applicable to them.

37.     This Agreement may be executed in counterparts by Plaintiffs and Maxell, and a .pdf signature via email shall be deemed an original signature for purposes of executing this Agreement.

38.     Neither Plaintiffs nor Maxell shall be considered to be the drafter of this Agreement or any of its provisions for the purpose of any statute, case law, or rule of interpretation or construction that would or might cause any provision to be construed against the drafter of this Agreement.

39.     Where this Agreement requires either party to provide notice or any other

communication or document to the other, such notice shall be in writing, and such notice, communication, or document shall be provided by email or letter by overnight delivery to the undersigned counsel of record for the party to whom notice is being provided.

      40.    Each of the undersigned attorneys represents that he or she is fully authorized to enter into the terms and conditions of, and to execute, this Agreement, subject to Court approval.

Dated: September 30, 2016

                              _____
R. ALEXANDER SAVERI
Email: rick@saveri.com
SAVERI & SAVERI, INC.
706 Sansome Street
San Francisco, CA 94111
Telephone: (415) 217-6810

                              _____
BRUCE L. SIMON
Email: bsimon@pswlaw.com
PEARSON, SIMON & WARSHAW, LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
Telephone:  (415) 433-9000
Facsimile:  (415) 433-9008

                              _____
JOSEPH J. TABACCO, JR.
Email: jtabacco@bermandevalerio.com
BERMAN DEVALERIO
One California Street, Suite 900
San Francisco, CA 94111
Telephone:  (415) 433-3200
Facsimile:  (415) 433-6382

*Interim Co-Lead Counsel for the*
*Direct Purchaser Plaintiffs*

Craig P. Seebald
Jason A. Levine
**VINSON & ELKINS LLP**
2200 Pennsylvania Avenue NW
Suite 500 West
Washington, DC  20037
Tel:     (202) 639-6585
Fax:     (202) 879-8995
cseebald@velaw.com
jlevine@velaw.com

Matthew J. Jacobs
**VINSON & ELKINS LLP**
555 Mission Street, Suite 2000
San Francisco, CA  94105
Tel:     (415) 979-6990
Fax:     (415) 651-8786
mjacobs@velaw.com

*Attorneys for Defendants, Hitachi Maxell, Ltd., and Maxell
Corporation of America*

23

# EXHIBIT 2

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| No. | Entity | Subsidiaries/Affiliates | Postmark |
|---|---|---|---|
| 1 | ACER INC | | 5/8/2017 |
| 2 | ACER AMERICA CORPORATION | | 5/8/2017 |
| 3 | GATEWAY INC | | 5/8/2017 |
| 4 | GATEWAY US RETAIL INC | | 5/8/2017 |
| 5 | GORDON AMAN | | 5/9/2017 |
| 6 | GEORGE S GEIGER | | 5/9/2017 |
| 7 | HYON YOM | | 5/10/2017 |
| 8 | BLACKBERRY LIMITED | | 5/10/2017 |
| 9 | BLACKBERRY CORPORATION | | 5/10/2017 |
| 10 | BLACKBERRY SINGAPORE | | 5/10/2017 |
| 11 | BLACKBERRY UK | | 5/10/2017 |
| 12 | SARAH BRAVO | | 5/11/2017 |
| 13 | MICHAEL AUGUSTINI | | 5/12/2017 |
| 14 | PHILIP SNYDER | | 5/12/2017 |
| 15 | NADINE LANGIN | | 5/12/2017 |
| 16 | MARY FLORO | | 5/13/2017 |
| 17 | GEORGE PATTERSON | | 5/13/2017 |
| 18 | HUGH WRIGHT | | 5/13/2017 |
| 19 | SHIRLEY RAMEY | | 5/13/2017 |
| 20 | DONALD MICHAEL | | 5/13/2017 |
| 21 | TOMMIE WINDHAM | | 5/13/2017 |
| 22 | RUSTY JEWETT | | 5/13/2017 |
| 23 | JOY DERTHICK | | 5/15/2017 |
| 24 | NETTIE LEWIS | | 5/15/2017 |
| 25 | KEVIN CHRISTMAN | | 5/15/2017 |
| 26 | ESTATE OF DIANNE SHELLY | | 5/15/2017 |
| 27 | KATHY MACH | | 5/15/2017 |
| 28 | CATHERINE RAMBO | | 5/15/2017 |
| 29 | JOAN BLUESTONE | | 5/15/2017 |
| 30 | MARIA DIAZ | | 5/15/2017 |
| 31 | PATRICIA DEIKE | | 5/15/2017 |
| 32 | SANDRA W. KLUTH | | 5/16/2017 |
| 33 | ART GONZALES | | 5/16/2017 |
| 34 | ROBERT MCGRATH | | 5/16/2017 |
| 35 | FREDERICK MILLER | | 5/16/2017 |
| 36 | AMANDA WITHROW | | 5/16/2017 |
| 37 | GREGG BAKER | | 5/16/2017 |
| 38 | CHARLES WOLLASTON | | 5/16/2017 |
| 39 | BONNIE MUHL | | 5/17/2017 |
| 40 | WAYNE HILCHEN | | 5/17/2017 |
| 41 | GRANT COUNTY | | 5/17/2017 |
| 42 | TROY LANGLIE | | 5/17/2017 |
| 43 | EDITH C. MCQUEEN | | 5/17/2017 |
| 44 | HUGH BARTON | | 5/17/2017 |
| 45 | MAKOTO YAMAZAKI | | 5/17/2017 |
| 46 | MICHAEL FLEISCHER | | 5/18/2017 |
| 47 | GERALD PIASKOWSKI | | 5/19/2017 |
| 48 | EVELYN COHN | | 5/19/2017 |
| 49 | MICHAEL PETERS | | 5/19/2017 |
| 50 | JAMES LEWIS | | 5/19/2017 |
| 51 | CITY OF AUBURN | | 5/19/2017 |
| 52 | HP INC | | 5/19/2017 |
| | | 2040523 ONTARIO INC. | |
| | | 3086025 NOVA SCOTIA COMPANY | |
| | | 3COM (AUSTRIA) GES.M.B.H | |
| | | 3COM (SCHWEIZ) AG | |
| | | 3COM (THAILAND) COMPANY LIMITED | |
| | | 3COM (U.K.) LIMITED | |
| | | 3COM (UK) LIMITED | |
| | | 3COM ASIA LIMITED HANGZHOU BRANCH | |
| | | 3COM ASIA LIMITED BEIJING BRANCH | |
| | | 3COM ASIA LIMITED | |
| | | 3COM ASIA LIMITED | |
| | | 3COM ASIA PACIFIC RIM PTE LIMITED | |
| | | 3COM AUSTRALIA PTY LTD | |
| | | 3COM BENELUX B.V. - BELGIUM BRANCH (BELGIUM BRANCH) | |
| | | 3COM BENELUX B.V. | |
| | | 3COM BILGISAYER TICARET A.S. | |
| | | 3COM CANADA CO. | |
| | | 3COM CAPITAL CORPORATION | |
| | | 3COM CORPORATION | |
| | | 3COM DE MEXICO S.A. DE C.V. | |
| | | 3COM DO BRASIL SERVICOS LTDA. | |
| | | 3COM EUROPE LIMITED - RUSSIA BRANCH OFFICE (RUSSIA BRANCH OF | |
| | | 3COM EUROPE LIMITED | |
| | | 3COM GMBH - CZECH REPUBLIC BRANCH (CZECH REPUBLIC BRANCH) | |
| | | 3COM GMBH | |
| | | 3COM HOLDINGS LIMITED | |
| | | 3COM HOLDINGS SAS | |
| | | 3COM IBERIA S.A. | |
| | | 3COM INDIA PRIVATE LIMITED | |
| | | 3COM INTERNATIONAL INC. - DUBAI BRANCH (DUBAI BRANCH) | |
| | | 3COM INTERNATIONAL INC. TAIWAN BRANCH | |
| | | 3COM INTERNATIONAL INC. | |
| | | 3COM INTERNATIONAL INC. | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | |
|---|---|---|
| | 3COM INTERNATIONAL INC. | |
| | 3COM IRELAND TECHNOLOGIES LIMITED (IRELAND BRANCH) | |
| | 3COM IRELAND TECHNOLOGIES LIMITED | |
| | 3COM ISRAEL LIMITED | |
| | 3COM ITALIA S.R.L. | |
| | 3COM KOREA LLC | |
| | 3COM MALAYSIA SDN. BHD. | |
| | 3COM NORDIC AB | |
| | 3COM PENSION SCHEME (1996) TRUSTEES LIMITED | |
| | 3COM POLSKA SP. Z.O.O. | |
| | 3COM S.A.S. - SAUDI ARABIA BRANCH | |
| | 3COM S.A.S. | |
| | 3COM SOUTH ASIA PTE LIMITED | |
| | 3COM TECHNOLOGIES (IRELAND BRANCH) | |
| | 3COM TECHNOLOGIES | |
| | 3COM U.K. HOLDINGS LIMITED | |
| | 3COM VENTURES INC. | |
| | 3PAR GMBH | |
| | 3PAR GOVERNMENT SYSTEMS INC. | |
| | 3PAR HONG KONG LIMITED | |
| | 3PAR HONG KONG LTD (BEIJING REP OFFICE) | |
| | 3PAR HONG KONG LTD (SHANGHAI REP OFFICE) | |
| | 3PAR INC. | |
| | 3PAR LIMITED FRANCE REPRESENTATIVE OFFICE (FRANCE REP OFFICE | |
| | 3PAR LIMITED NETHERLANDS REPRESENTATIVE OFFICE (NETHERLANDS | |
| | 3PAR LIMITED SWITZERLAND REPRESENTATIVE OFFICE (SWITZERLAND | |
| | 3PAR LIMITED | |
| | 3PAR LTD | |
| | 3PAR PTY. LTD. | |
| | 3PAR SINGAPORE PTE LIMITED (KOREA BRANCH) | |
| | 3PAR SINGAPORE PTE. LIMITED | |
| | ABERDEEN MERGER CORPORATION | |
| | ABS APPLICATION SYSTEMS (PTY) LTD. | |
| | ABS COMPUTER SALES (PTY) LTD. | |
| | ABS COMPUTER SERVICES (PTY) LTD. | |
| | ABS INFORMATION TECHNOLOGY (PTY) LTD. | |
| | ACCIONES PRODUCTIVAS S. DE R.L. DE C.V. | |
| | AOME HOLDINGS LTD. | |
| | APOLLO CONSUMER PRODUCTS LTD | |
| | APOLLO WORLD TRADE INC | |
| | APPIQ INC. | |
| | APPIQ (UK) LIMITED | |
| | APPIQ SECURITIES CORPORATION | |
| | APPIQ TECHNOLOGIES (INDIA) PRIVATE LIMITED | |
| | APSYLOG GMBH | |
| | APSYLOG INC. | |
| | APTITUDE MANAGEMENT CONSULTING W.L.L. | |
| | ARCSIGHT LLC | |
| | ARCSIGHT (HONG KONG) LIMITED | |
| | ARCSIGHT (UK) LIMITED | |
| | ARCSIGHT AUSTRALIA PTY LIMITED | |
| | ARCSIGHT CANADA CO. | |
| | ARCSIGHT GERMANY GMBH | |
| | ARCSIGHT INTERNATIONAL INC. (DUBAI BRANCH) | |
| | ARCSIGHT INTERNATIONAL INC. BUREAU DE LIAISON (FRANCE) | |
| | ARCSIGHT INTERNATIONAL INC. REPRESENATIVE OFFICE (ITALY) | |
| | ARCSIGHT INTERNATIONAL INC. | |
| | ARCSIGHT INTERNATIONAL INC. BEIJING REPRESENTATIVE OFFICE | |
| | ARCSIGHT INTERNATIONAL INC. OFIC REPRESENTACION (SPAIN REP. | |
| | ARCSIGHT INTERNATIONAL INC. PAYROLL OFFICE (NETHERLANDS) | |
| | ARCSIGHT K.K. | |
| | ARCSIGHT MEXICO S. DE R.L. DE C.V. | |
| | ARCSIGHT SINGAPORE PTE. LIMITED | |
| | ARCSIGHT SWITZERLAND GMBH | |
| | ARCSIGHT TECHNOLOGY PRIVATE LIMITED | |
| | ARJUNA SOLUTIONS LIMITED | |
| | ARLE A/S | |
| | ARTEIS INC. | |
| | ASPIRE HOLDINGS LIMITED | |
| | ATOS ORIGIN MIDDLE EAST SAS ABU DHABI BRANCH (UNITED ARAB EM | |
| | AURASMA INC. | |
| | AURASMA LIMITED | |
| | AUTONOMY INC. | |
| | AUTONOMY AUSTRALIA PTY LIMITED | |
| | AUTONOMY BELGIUM BVBA | |
| | AUTONOMY CORPORATION LIMITED | |
| | AUTONOMY DIGITAL GMBH | |
| | AUTONOMY DIGITAL LIMITED | |
| | AUTONOMY DIGITAL LLC | |
| | AUTONOMY DIGITAL SARL | |
| | AUTONOMY EUROPE HOLDINGS LIMITED | |
| | AUTONOMY FRANCE SARL | |
| | AUTONOMY GERMANY GMBH | |
| | AUTONOMY ITALY SRL | |
| | AUTONOMY KK | |
| | AUTONOMY NA HOLDINGS INC. | |
| | AUTONOMY NETHERLANDS BV | |

| | | | |
|---|---|---|---|
| **In re: Lithium Ion Batteries Antitrust Litigation** | | | |
| Report on Exclusions Received - Maxell | | | |
| Monday August 28, 2017 | | | |
| | | | |
| | | AUTONOMY NORDIC AS | |
| | | AUTONOMY PROMOTE INC. | |
| | | AUTONOMY PROMOTE LIMITED | |
| | | AUTONOMY SOFTWARE ASIA PRIVATE LIMITED | |
| | | AUTONOMY SPAIN SL | |
| | | AUTONOMY SWEDEN AB | |
| | | AUTONOMY SYSTEMS (BEIJING) LIMITED COMPANY | |
| | | AUTONOMY SYSTEMS (CANADA) LTD. | |
| | | AUTONOMY SYSTEMS AUSTRALIA PTY LIMITED | |
| | | AUTONOMY SYSTEMS LIMITED | |
| | | AUTONOMY SYSTEMS SINGAPORE PTE LTD | |
| | | AUTONOMY SYSTEMS SOFTWARE SOUTH AFRICA | |
| | | AUTONOMY TS1 LLC | |
| | | AUTONOMY TS2 LLC | |
| | | AUTUMNVEST PROPERTY LIMITED | |
| | | AVANTEK INC. | |
| | | AXIOM CONNECTION LIMITED | |
| | | BALLGAME ACQUISITION CORPORATION | |
| | | BASYS AUTOMATIC SYSTEMS LIMITED | |
| | | BAXVILLE CORPORATION N.V. | |
| | | BEIJING H3C TECHNOLOGIE CO. LTD | |
| | | BERMAN ACQUISITION CORPORATION | |
| | | BETULA HOLDING N.V. | |
| | | BILDERSERVICE.DE GMBH | |
| | | BITFONE ASIA-PACIFIC K.K. | |
| | | BITFONE CORPORATION BEIJING REPRESENTATIVE OFFICE | |
| | | BITFONE CORPORATION | |
| | | BITFONE ELECTRONICS (BEIJING) LTD CORPORATION | |
| | | BITFONE INC. | |
| | | BITFONE INTERNATIONAL INC (UK BRANCH) | |
| | | BITFONE INTERNATIONAL INC. (KOREA BRANCH) | |
| | | BITFONE INTERNATIONAL INC. | |
| | | BLAZE PRINTING (PROPRIETARY) LIMITED | |
| | | BLAZE PRINTING B.V. | |
| | | BLAZE PRINTING HOLDINGS LIMITED DUBAI BRANCH (UNITED ARAB EM | |
| | | BLAZE PRINTING HOLDINGS LIMITED | |
| | | BLUESTONE EUROPE LTD. | |
| | | BLUESTONE SOFTWARE INC. | |
| | | BLUESTONE SOFTWARE AB | |
| | | BOMBINI INVESTMEN N.V. | |
| | | BONNATERRE N.V. | |
| | | BRISTOL TECHNOLOGY INC. | |
| | | BRISTOL TECHNOLOGY B.V. | |
| | | BRISTOL TECHNOLOGY SOFTWARE PRIVATE LIMITED | |
| | | BULLDOG ACQUISITION CORPORATION | |
| | | C ONOSCERE COMERCIO DE SOFTWARE LTDA | |
| | | CEC EUROPE SERVICE MANAGEMENT LIMITED | |
| | | CFSSPV1 L.L.C. | |
| | | CFSSPV2 L.L.C. | |
| | | CHINA HEWLETT-PACKARD CO. LTD. | |
| | | CHIPCOM JAPAN KK | |
| | | CITYMAX EGYPT SAE | |
| | | CITYMAX INTEGRATED INFORMATION SYSTEMS LTD | |
| | | CITYMAX RA LIMITED | |
| | | CLIQUE INTELLIGENCE INC. | |
| | | CLUBRIS NETWORKS (ASIA) PTE. LTD. | |
| | | COCREATE SOFTWARE LTD | |
| | | CODEARTS GMBH | |
| | | COLORADO ACQUISITION CORPORATION | |
| | | COLORADO HOLDINGS LLC | |
| | | COLUBRIS INC. | |
| | | COLUBRIS JAPAN KK | |
| | | COLUBRIS NETWORKS (ASIA) PTE. LTD. (KOREA BRANCH) | |
| | | COLUBRIS NETWORKS CANADA CO. | |
| | | COLUBRIS NETWORKS INC. | |
| | | COLUBRIS NETWORKS INTERNATIONAL INC. | |
| | | COLUBRIS NETWORKS LIMITED | |
| | | COMPAQ S. DE R.L. DE C.V. | |
| | | COMPAQ (CHINA) INVESTMENT CO. LTD. | |
| | | COMPAQ ASIA FULFILLMENT CENTER PTE LTD | |
| | | COMPAQ ASIA PTE. LIMITED | |
| | | COMPAQ CAYMAN HOLDINGS COMPANY | |
| | | COMPAQ CAYMAN HOLDINGS GENERAL PARTNERSHIP II | |
| | | COMPAQ CAYMAN ISLANDS INVESTMENT COMPANY | |
| | | COMPAQ CAYMAN ISLANDS VISION COMPANY | |
| | | COMPAQ COMPUTER (DELAWARE) LLC | |
| | | COMPAQ COMPUTER (MALAYSIA) SDN BHD | |
| | | COMPAQ COMPUTER (MAURITIUS) | |
| | | COMPAQ COMPUTER (SHANGHAI) COMPANY LIMITED | |
| | | COMPAQ COMPUTER (SHENZHEN) CO. LTD | |
| | | COMPAQ COMPUTER (THAILAND) LTD | |
| | | COMPAQ COMPUTER ASIA PTE. LTD | |
| | | COMPAQ COMPUTER ASIA/PACIFIC PTE. LTD. | |
| | | COMPAQ COMPUTER AUSTRALIA PTY LIMITED | |
| | | COMPAQ COMPUTER BDG (RUSSIAN FEDERATION REPRESENTATIVE OFFIC | |
| | | COMPAQ COMPUTER BDG GMBH ABU DHABI BRANCH | |
| | | COMPAQ COMPUTER CARIBBEAN INC. | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | |
|---|---|---|
| | COMPAQ COMPUTER CAYMAN LP | |
| | COMPAQ COMPUTER CORPORATION | |
| | COMPAQ COMPUTER CUSTOMER SUPPORT CENTER GMBH | |
| | COMPAQ COMPUTER DEUTSCHLAND GMBH (HOLDING) | |
| | COMPAQ COMPUTER DISTRIBUTION (IRELAND) LIMITED | |
| | COMPAQ COMPUTER EGYPT LLC | |
| | COMPAQ COMPUTER EMEA B.V. GERMAN BRANCH | |
| | COMPAQ COMPUTER EGYPT | |
| | COMPAQ COMPUTER FZE | |
| | COMPAQ COMPUTER GMBH (RUSSIAN FEDERATION REPRESENTATIVE OFFI | |
| | COMPAQ COMPUTER GROUP LIMITED | |
| | COMPAQ COMPUTER HOLDING LIMITED | |
| | COMPAQ COMPUTER HOLDINGS LTD | |
| | COMPAQ COMPUTER HOLDINGS S.R.L. | |
| | COMPAQ COMPUTER HONG KONG LIMITED | |
| | COMPAQ COMPUTER INTERNATIONAL CORPORATION | |
| | COMPAQ COMPUTER LIMITED | |
| | COMPAQ COMPUTER MADEIRA LDA | |
| | COMPAQ COMPUTER NW AFRICA SARL | |
| | COMPAQ COMPUTER PANAMA INC. | |
| | COMPAQ COMPUTER S.R.L. | |
| | COMPAQ COMPUTER TECHNOLOGIES (CHINA) CO. LTD | |
| | COMPAQ COMPUTER UK ENTERPRISE LIMITED | |
| | COMPAQ COMPUTERS (1996) LTD. | |
| | COMPAQ EMEA ENTERPRISE SERVICES INC. | |
| | COMPAQ EMEA ENTERPRISE SERVICES INC. (GERMANY BRANCH) | |
| | COMPAQ FINANCIAL SERVICES SAS | |
| | COMPAQ FSC (BARBADOS) INC. | |
| | COMPAQ HOLDINGS PTE. LTD. | |
| | COMPAQ INFORMATION TECHNOLOGIES LLC | |
| | COMPAQ INTEGRATION AND TECHNOLOGY SERVICES LLC | |
| | COMPAQ INTERNATIONAL PROCUREMENT CORPORATION | |
| | COMPAQ LATIN AMERICA CORPORATION (CHILE BRANCH) | |
| | COMPAQ LATIN AMERICA CORPORATION (ECUADOR BRANCH) | |
| | COMPAQ LATIN AMERICA CORPORATION (PUERTO RICO BRANCH) | |
| | COMPAQ LATIN AMERICA CORPORATION | |
| | COMPAQ LATIN AMERICA CORPORATION | |
| | COMPAQ LATIN AMERICA CORPORATION | |
| | COMPAQ TECHNOLOGIES (AUSTRALIA) PROPRIETARY LIMITED | |
| | COMPAQ TRADEMARK B.V. | |
| | COMPAQ TSO INC. | |
| | COMPAQ TSO INC. (SAUDI BRANCH) | |
| | COMPAQ VENTURES PTE. LTD. | |
| | COMPAQ WORKS K.K. | |
| | COMPAQ-AUSTIN INC. | |
| | COMPQ1 SAS | |
| | COMPQ3 SAS | |
| | COMPUTER DISASTER RECOVERY EUROPE LIMITED | |
| | COMPUTER DISASTER RECOVERY LIMITED | |
| | COMPUTER FACILITIES SERVICES MEXICO S.A. DE C.V SOFOM E.N.R. | |
| | COMPUTER INSURANCE COMPANY LIMITED | |
| | COMPUTER INSURANCE COMPANY | |
| | COMPUTER MEXICO HOLDING S. DE R.L. DE C.V. | |
| | CONSERA SOFTWARE CORPORATION | |
| | CONVEX COMPUTER B.V. | |
| | CORPORATION 1106 | |
| | CREEKPATH SYSTEMS LIMITED | |
| | CUSTOM EDGE INCORPORATED | |
| | DATA PREMIUM SYSTEMS SDN BHD | |
| | DATABASE TECNOLOGIE S.R.L. IN LIQUIDATION | |
| | DAZEL (AUSTRALIA) PTY LIMITED | |
| | DAZEL (UK) LTD | |
| | DAZEL CORPORATION | |
| | DEC (CIS) B.V. (RUSSIAN FEDERATION REPRESENTATIVE OFFICE) | |
| | DEC CIS B.V. UKRAINE REPRESENTATIVE OFFICE | |
| | DICHENG INFORMATION TECHNOLOGY CO. LTD | |
| | DIGITAL EQUIPMENT (DEC) TECHNICAL CENTER (ISRAEL) LIMITED | |
| | DIGITAL EQUIPMENT (THAILAND) LIMITED | |
| | DIGITAL EQUIPMENT ASIA PACIFIC PTE LTD | |
| | DIGITAL EQUIPMENT BETRIEBLICHE ALTRESVERSORGUNGSGESELLSCHAFT | |
| | DIGITAL EQUIPMENT CHILE LIMITADA | |
| | DIGITAL EQUIPMENT CHINA INC | |
| | DIGITAL EQUIPMENT CHINA LTD. | |
| | DIGITAL EQUIPMENT CO LIMITED | |
| | DIGITAL EQUIPMENT CORPORATION (CONSULTANCY) LIMITED | |
| | DIGITAL EQUIPMENT CORPORATION (PROPRIETARY) LIMITED | |
| | DIGITAL EQUIPMENT CORPORATION | |
| | DIGITAL EQUIPMENT INCORPORATED | |
| | DIGITAL EQUIPMENT INTERNATIONAL BETRIEBLICHE ALTERSVERSORGUN | |
| | DIGITAL EQUIPMENT PRC LIMITED | |
| | DIGITAL EQUIPMENT SCOTLAND | |
| | DIGITAL EQUIPMENT SINGAPORE PTE LTD | |
| | DIGITAL EQUIPMENT SME LIMITED | |
| | DIGITAL EQWPMENT CORPORATION (AUSTRALIA) PTY. LTD. | |
| | DISCOVERY MINING LIMITED | |
| | DISTRICT ACQUISITION CORPORATION | |
| | DMA BRACKNELL LIMITED | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | |
|---|---|---|
| | | DOUBLE B ACQUISITION CORP. |
| | | DPTECHNOLOGIES B.V. |
| | | DREMEDIA LIMITED |
| | | DVOIT LIMITED |
| | | E.D.S. CHILE LIMITADA |
| | | E.D.S. DE MEXICO SOCIEDAD DE RESPONSABILIDAD LIMITADA DE CAP |
| | | E.D.S. GULF STATES W.L.L. DUBAI BRANCH (UNITED ARAB EMIRATES |
| | | E.D.S. GULF STATES W.L.L. (SAUDI BRANCH) |
| | | E.D.S. INTERNATIONAL CORPORATION |
| | | E.D.S. INTERNATIONAL LIMITED |
| | | E.D.S. SPECTRUM CORPORATION |
| | | E.D.S. WORLD CORPORATION (FAR EAST) VENEZUELA C.C.A. |
| | | EAGLES MERGER CORPORATION |
| | | EBREVIATE UK LIMITED |
| | | EDS S.R.O. V LIKVIDACI |
| | | EDS (AUSTRALIA) SUPERANNUATION FUND PTY LTD |
| | | EDS (CHINA) CO. LTD. |
| | | EDS (ELECTRONIC DATA SYSTEMS) LIMITED |
| | | EDS (KOREA) LLC |
| | | EDS (NEW ZEALAND) PENSIONS LIMITED |
| | | EDS (NEW ZEALAND) |
| | | EDS (PAYMENT SERVICES) PTY LIMITED |
| | | EDS (SCHWEIZ) GMBH |
| | | EDS (SCOTLAND) FINANCE PARTNERSHIP |
| | | EDS 1994 TRUSTEE LIMITED |
| | | EDS AFRICA (MUREX) LIMITED (IVORY COAST BRANCH) |
| | | EDS AFRICA (MUREX) LIMITED (KENYA BRANCH) |
| | | EDS AFRICA (MUREX) LIMITED (MADAGASCAR BRANCH) |
| | | EDS AFRICA (MUREX) LIMITED (MALI BRANCH) |
| | | EDS AFRICA (MUREX) LIMITED |
| | | EDS AFRICA (MUREX) LTD. BURKINA FASO BRANCH |
| | | EDS AFRICA (PTY) LTD |
| | | EDS AFRICAN HOLDINGS (PROPRIETARY) LIMITED |
| | | EDS APPLICATION SERVICES GMBH |
| | | EDS ASIA PACIFIC HOLDINGS |
| | | EDS BELGIE/BELGIQUE BVBA |
| | | EDS BULGARIA EOOD |
| | | EDS BUSINESS SERVICES PTY LTD |
| | | EDS BUSINESS SOLUTIONS GMBH |
| | | EDS CANADA CORP. |
| | | EDS CONSULTING AG |
| | | EDS CONSULTING INTERNATIONAL SOCIEDAD DE RESPANSABILIDAD LIM |
| | | EDS CONSULTING SERVICES ITALIA S.R.L. |
| | | EDS CONSULTING SERVICES S.A.S. |
| | | EDS CREDIT SERVICES LIMITED |
| | | EDS DEFENCE SERVICES LIMITED |
| | | EDS DEFENSE N.V. IN LIQUIDATION |
| | | EDS DESENVOLVIMENTO DE PRODUTOS LTDA. |
| | | EDS DEUTSCHLAND BETEILIGUNGS GMBH & CO. KG |
| | | EDS DEUTSCHLAND GMBH |
| | | EDS DEUTSCHLAND VERWALTUNGS GMBH |
| | | EDS ELECTRONIC DATA SISTEMLERI TICARET LUTUTED SIRKETI |
| | | EDS ELECTRONIC DATA SYSTEMS (HONG KONG) LIMITED (SHANGHAI RE |
| | | EDS ELECTRONIC DATA SYSTEMS (HONG KONG) LIMITED (SHENZHEN RE |
| | | EDS ELECTRONIC DATA SYSTEMS (PHILIPPINES) INC |
| | | EDS ELECTRONIC DATA SYSTEMS (THAILAND) CO. LTD |
| | | EDS ELECTRONIC DATA SYSTEMS DEL PERU S.R.L. |
| | | EDS ELECTRONIC DATA SYSTEMS ITALIA SOFTWARE S.R.L. |
| | | EDS ELECTRONIC DATA SYSTEMS LUXEMBOURG S.A.R.L. |
| | | EDS ELEKTRONIKUS ADATRENDSZER MAGYARORSZAG KFT |
| | | EDS ENTERPRISE SOLUTIONS AFRICA (PTY) LIMITED |
| | | EDS EPSILON SNC |
| | | EDS EUROPE |
| | | EDS FINANCE (CAYMAN) |
| | | EDS FINANCE LTD |
| | | EDS FINANCE PARTNERSHIP (CANADA) L.P. |
| | | EDS FINANCE PARTNERSHIP (CAYMAN) L.P. |
| | | EDS FINLAND OY AB |
| | | EDS FOUNDATION |
| | | EDS GLOBAL CONTRACTS LLC |
| | | EDS HOLDING GMBH |
| | | EDS IN. SER. S.R.L. |
| | | EDS INFORMATION BUSINESS GMBH |
| | | EDS INTERNATIONAL (GREECE) EPE |
| | | EDS IT-SERVICES S.R.I. |
| | | EDS IT-SERVICES UAB |
| | | EDS JAPAN LLC |
| | | EDS JAPAN Y.K. |
| | | EDS MAGYARORSZAG TANACSADO KFT. |
| | | EDS MEXICANA S. DE R.L. DE C.V. |
| | | EDS MSC (MALAYSIA) SDN BHD |
| | | EDS NAMIBIA (PROPRIETARY) LIMITED |
| | | EDS NOMINEES LIMITED |
| | | EDS NORGE AS |
| | | EDS OPERATIONS SERVICES GMBH (MOSCOW RUSSIA BRANCH) |
| | | EDS OPERATIONS SERVICES GMBH (ST. PETERSBURG BRANCH) |
| | | EDS OPERATIONS SERVICES GMBH |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | EDS POLAND SP Z.O.O. | |
| | | EDS PROFESSIONNEL SECTEUR FINANCIER (PSF) LUXEMBOURG S.A.R.L | |
| | | EDS SECRETARIAL SERVICES LIMITED | |
| | | EDS SLOVAKIA S.R.O. V LIKVIDACII | |
| | | EDS SOUTH LLC | |
| | | EDS SWEDEN AB | |
| | | EDS TUNISIA SARL | |
| | | EDS UK LIMITED | |
| | | EDS VANCO (PTY) LTD. | |
| | | EDS VERMOGENSVERWALTUNGS GMBH | |
| | | EDS WORLD CORPORATION (FAR EAST) LLC | |
| | | EDS WORLD CORPORATION (NETHERLANDS) LLC | |
| | | EDS-ELECTRONIC DATA SYSTEMS DO BRASIL LTDA | |
| | | EHRO HOLDING COMPANY | |
| | | EINHORN YAFFEE PRESCOTT | |
| | | EISIS LIMITED | |
| | | ELDORADO COMPUTING INC. | |
| | | ELECTRONIC BATA SYSTEMS (EDS) ISRAEL LTD. | |
| | | ELECTRONIC DATA SYSTEM LIMITED LIABILITY COMPANY | |
| | | ELECTRONIC DATA SYSTEMS (EDS AUSTRIA) GMBH | |
| | | ELECTRONIC DATA SYSTEMS (EDS) DE ARGENTINA S.R.L. | |
| | | ELECTRONIC DATA SYSTEMS (EDS) DE COSTA RICA LIMITADA | |
| | | ELECTRONIC DATA SYSTEMS (EDS) DE GUATEMALA LIMITADA | |
| | | ELECTRONIC DATA SYSTEMS (EDS) INTERNATIONAL B.V. | |
| | | ELECTRONIC DATA SYSTEMS (EDSECUADOR) CIA LTDA | |
| | | ELECTRONIC DATA SYSTEMS (EGYPT) SAE | |
| | | ELECTRONIC DATA SYSTEMS (IRELAND) LIMITED | |
| | | ELECTRONIC DATA SYSTEMS (SHANGHAI) COMPANY LIMITED | |
| | | ELECTRONIC DATA SYSTEMS - BELGIUM BVBA | |
| | | ELECTRONIC DATA SYSTEMS ESPANA S.L. | |
| | | ELECTRONIC DATA SYSTEMS IT SERVICES (M) SDN. BHD. | |
| | | ELECTRONIC DATA SYSTEMS TAIWAN CORPORATION | |
| | | ELECTRONIC DIGITAL SYSTEMS MOROCCO SARL | |
| | | ENGLAND | |
| | | ES SHARED SERVICE CENTER S.P.A. | |
| | | ES SHARED SERVICE CENTER SOCIETA PER AZIONI BRANCH AUSTRIA | |
| | | ESCADOR GMBH | |
| | | ETALK CORPORATION | |
| | | EURYTE WIRELESS HOLDINGS N.V. | |
| | | EVITA HOLDINGS ACQUISITION CORPORATION | |
| | | EVITA SOFTWARE ACQUISITION CORPORATION | |
| | | EVITA SOFTWARE NORTH AMERICA ACQUISITION CORPORATION | |
| | | EXCEFLERATEHRO RELOCATION & ASSIGNMENT SERVICES LLC | |
| | | EXCELLERATE HRO DEUTSCHLAND GMBH | |
| | | EXCELLERATEHRO CANADA CO. | |
| | | EXCELLERATEHRO LLP | |
| | | EXCELLERATEHRO NEDERLAND B.V. | |
| | | EXCELLERATEHRO SERVICOS DE RECURSOS HUMANOS DO BRASIL LTDA. | |
| | | EXCELLERATEHRO SHARE PLAN SERVICES (GUERNSEY) LIMITED | |
| | | EXCELLERATEHRO UK LIMITED | |
| | | EXCELLERATEHRO WORLD SERVICES LLC | |
| | | EXCHANGEBRIDGE INC. | |
| | | EXSTREAM FRANCE AND SOUTHERN EUROPE SAS | |
| | | EXSTREAM HOLDINGS INC. | |
| | | EXSTREAM INTERMEDIATE HOLDINGS I INC. | |
| | | EXSTREAM INTERMEDIATE HOLDINGS II INC. | |
| | | EXSTREAM INTERNATIONAL | |
| | | EXSTREAM NORDIC AS | |
| | | EXSTREAM PACIFIC PTY LIMITED | |
| | | EXSTREAM SALES COMPANY INC. | |
| | | EXSTREAM SOFTWARE LLC | |
| | | EXSTREAM SOFTWARE CEE S.R.O. V LIKVIDACI | |
| | | EXSTREAM SOFTWARE GERMANY GMBH | |
| | | EXSTREAM SOFTWARE NORTH AMERICA LLC | |
| | | EXSTREAM SOFTWARE UK LIMITED | |
| | | EXTREME LOGIC INC. | |
| | | EXTRICITY CANADA CORP. | |
| | | EXTRICITY GMBH | |
| | | EXTRICITY HOLDING B.V. | |
| | | EXTRICITY LIMITED (AKA EXTRICITY SOFTWARE LIMITED) | |
| | | EXTRICITY SARL | |
| | | EYP EMPLOYMENT SERVICES LLC | |
| | | EYP MISSION CRITICAL ENGINEERING INC | |
| | | EYP MISSION CRITICAL FACILITIES INC. | |
| | | EYP MISSION CRITICAL FACILITIES (UK) LIMITED | |
| | | F.H. COMPUTER SERVICES LIMITED | |
| | | FLEET SYSTEMS INC. | |
| | | FLLC HEWLETT-PACKARD BEL | |
| | | FORTIFY INTERNATIONAL INC. | |
| | | FORTIFY INTERNATIONAL INC (UK BRANCH) | |
| | | FORTIFY NORTH AMERICA INC | |
| | | FORTIFY SOFTWARE EUROPE B.V. | |
| | | FORTIFY SOFTWARE GODO KAISHA | |
| | | FORTIFY SOFTWARE INC (BEIJING REP OFFICE) | |
| | | FORTIFY SOFTWARE INC (HONGKONG BRANCH) | |
| | | FORTIFY SOFTWARE INC | |
| | | FORTIFY SOFTWARE LLC | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | FPRINT UK LIMITED | |
| | | FUJIAN COMPAQ ECOMMERCE TECHNOLOGY CO. LTD | |
| | | GARGANTA CORPORATION B.V. | |
| | | GEMS TECHNO SOLUTIONS (INDIA) PRIVATE LIMITED | |
| | | GENEVA INVESTMENTS N.V. | |
| | | GENOA ACQUISITION CORPORATION | |
| | | GLOBAL E-BUSINESS OPERATIONS CENTRE SRL | |
| | | GLOBAL E-BUSINESS OPERATIONS PRIVATE LIMITED | |
| | | GLOBAL E-BUSINESS OPERATIONS SP. Z.O.O. | |
| | | GLOBAL LINXS GMBH | |
| | | GLOBAL SERVICES SRL | |
| | | GRAM GLOBAL OPERATIONS LIMITED | |
| | | GRAM INC. | |
| | | GRASSMOUNT INVESTMENTS LIMITED | |
| | | GRIERSON GILCHRIST LIMITED | |
| | | H3C HOLDINGS LIMITED | |
| | | H3C TECHNOLOGIES (INDIA) PRIVATE LIMITED | |
| | | H3C TECHNOLOGIES (RUS) LIMITED LIABILITY COMPANY | |
| | | H3C TECHNOLOGIES CO. LIMITED | |
| | | H3C TECHNOLOGIES JAPAN K.K. | |
| | | HANDSPRING CORPORATION | |
| | | HANDSPRING INTERNATIONAL LTD. | |
| | | HANDSPRING SINGAPORE PTE LTD | |
| | | HANGZHOU H3C TECHNOLOGIES CO. LTD R & D CENTER - BEIJING | |
| | | HANGZHOU H3C TECHNOLOGIES CO. LTD R & D CENTER - SHENZHENG | |
| | | HANGZHOU H3C TECHNOLOGIES CO. LTD | |
| | | HANGZHOU QUEENHIVE SOFTWARE CO. LTD. | |
| | | HANOVER ASIA PACIFIC INVESTMENTS LIMITED | |
| | | HAWK MERGER CORPORATION | |
| | | HEWLETT PACKARD ZWEITE VERMOGENSVERWALTUNGSGESELLSCHAFT MBH | |
| | | HEWLETT PACKARD CARIBE B.V. | |
| | | HEWLETT PACKARD COLOMBIA LTDA. | |
| | | HEWLETT PACKARD SERVICIOS ESPANA S.L SUCURSAL EN MONACO | |
| | | HEWLETT PACKARD UGANDA LIMITED | |
| | | HEWLETT-PACK2RD VOLENDAM B.V. | |
| | | HEWLETT-PACKARD (BRACKNELL) HOLDINGS LIMITED | |
| | | HEWLETT-PACKARD (BRITISH VIRGIN ISLANDS) INC. | |
| | | HEWLETT-PACKARD (CANADA) CO. | |
| | | HEWLETT-PACKARD (CHINA) INVESTMENT COMPANY | |
| | | HEWLETT-PACKARD (CHONGQING) CO. LTD | |
| | | HEWLETT-PACKARD (CHONGQING) MANUFACTURING EXPORT PROCUREMENT | |
| | | HEWLETT-PACKARD (HP) RE LIMITED | |
| | | HEWLETT-PACKARD (INDIA) SOFTWARE OPERATION PRIVATE LIMITED | |
| | | HEWLETT-PACKARD (ISRAEL) LTD. | |
| | | HEWLETT-PACKARD (JAPAN NK) HOLDINGS C.V. | |
| | | HEWLETT-PACKARD (LABUAN) LTD. | |
| | | HEWLETT-PACKARD (M) SDN. BHD. | |
| | | HEWLETT-PACKARD (MANUFACTURING) LTD. | |
| | | HEWLETT-PACKARD (MAURITIUS) LIMITED | |
| | | HEWLETT-PACKARD (NIGERIA) LIMITED | |
| | | HEWLETT-PACKARD (PENANG) SDN. BHD. | |
| | | HEWLETT-PACKARD (ROMANIA) SRL | |
| | | HEWLETT-PACKARD (SCHWEIZ) GMBH ZWEIGNIEDERLASSUNG REINACH (S | |
| | | HEWLETT-PACKARD (SCHWEIZ) GMBH ZWEIGNIEDERLASSUNG URDORF (SW | |
| | | HEWLETT-PACKARD (SCHWEIZ) GMBH ZWEIGNIEDERLASSUNG URTENEN | |
| | | HEWLETT-PACKARD (SCHWEIZ) GMBH | |
| | | HEWLETT-PACKARD (SUISSE) SARL SUCCURSALE DE MEYRIN | |
| | | HEWLETT-PACKARD (SUISSE) SARL SUCCURSALE DU MONT-SUR-LAUSANN | |
| | | HEWLETT-PACKARD (TANZANIA) LIMITED | |
| | | HEWLETT-PACKARD (TECHNICAL) B.V. | |
| | | HEWLETT-PACKARD (THAILAND) LIMITED | |
| | | HEWLETT-PACKARD 1997 SOUTH AFRICA (PROPRIETARY) LTD. | |
| | | HEWLETT-PACKARD AALSMEER B.V. | |
| | | HEWLETT-PACKARD ADMINISTRATIVE SERVICES LLC | |
| | | HEWLETT-PACKARD ALKMAAR B.V. | |
| | | HEWLETT-PACKARD ALMELO B.V. | |
| | | HEWLETT-PACKARD ALMERE B.V. | |
| | | HEWLETT-PACKARD AMERSFOORT B.V. | |
| | | HEWLETT-PACKARD AMSTELVEEN B.V. | |
| | | HEWLETT-PACKARD AMSTERDAM HOLDING B.V. NIEDERLASSUNG DEUTSCH | |
| | | HEWLETT-PACKARD AMSTERDAM HOLDING B.V. | |
| | | HEWLETT-PACKARD ANGOLA LTDA. | |
| | | HEWLETT-PACKARD AP (HONG KONG) LIMITED PHILIPPINE REGIONAL O | |
| | | HEWLETT-PACKARD AP (HONG KONG) LIMITED (PAKISTAN BRANCH) | |
| | | HEWLETT-PACKARD AP (HONG KONG) LIMITED | |
| | | HEWLETT-PACKARD AP (HONG KONG) LIMITED | |
| | | HEWLETT-PACKARD AP (HONG KONG) LIMITED | |
| | | HEWLETT-PACKARD APS (CEASED TO EXIST) | |
| | | HEWLETT-PACKARD APS | |
| | | HEWLETT-PACKARD ARABIA LLC | |
| | | HEWLETT-PACKARD ARGENTINA S.R.L. | |
| | | HEWLETT-PACKARD ARNHEM B.V. | |
| | | HEWLETT-PACKARD ASIA PACIFIC PTE. LTD. | |
| | | HEWLETT-PACKARD ASIA PACIFIC SERVICES CORPORATION | |
| | | HEWLETT-PACKARD ASSEN B.V. | |
| | | HEWLETT-PACKARD AUSTRALIA CONSOLIDATED PTY. LTD. | |
| | | HEWLETT-PACKARD AUSTRALIA FINANCE PTY. LIMITED | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | HEWLETT-PACKARD AUSTRALIA GROUP HOLDINGS PTY. LTD. | |
| | | HEWLETT-PACKARD AUSTRALIA HOLDINGS PTY. LTD. | |
| | | HEWLETT-PACKARD AUSTRALIA PTY LIMITED | |
| | | HEWLETT-PACKARD AUSTRALIA PTY LTD (FIJI BRANCH) | |
| | | HEWLETT-PACKARD AUSTRALIA PTY. LTD. | |
| | | HEWLETT-PACKARD AZIA LLC (CAYMAN ISLANDS BRANCH) | |
| | | HEWLETT-PACKARD AZIA LLC | |
| | | HEWLETT-PACKARD BAARN B.V. | |
| | | HEWLETT-PACKARD BARCELONA B.V. | |
| | | HEWLETT-PACKARD BARI B.V. | |
| | | HEWLETT-PACKARD BARNEVELD B.V. | |
| | | HEWLETT-PACKARD BELGIUM SPRL/BVBA | |
| | | HEWLETT-PACKARD BELGRADE B.V. | |
| | | HEWLETT-PACKARD BERGEN B.V. | |
| | | HEWLETT-PACKARD BERLIN B.V. | |
| | | HEWLETT-PACKARD BERMUDA ENTERPRISES LLC | |
| | | HEWLETT-PACKARD BERMUDA ENTERPRISES L.P. | |
| | | HEWLETT-PACKARD BERMUDA HOLDINGS II L.P. | |
| | | HEWLETT-PACKARD BERMUDA HOLDINGS III LIMITED PARTNERSHIP | |
| | | HEWLETT-PACKARD BERMUDA HOLDINGS IV L.P. | |
| | | HEWLETT-PACKARD BERMUDA HOLDINGS L.P. | |
| | | HEWLETT-PACKARD BERMUDA INTERNATIONAL II LP | |
| | | HEWLETT-PACKARD BERMUDA INTERNATIONAL III L.P. | |
| | | HEWLETT-PACKARD BERMUDA INTERNATIONAL L.P. | |
| | | HEWLETT-PACKARD BERMUDA INVESTMENTS II L.P. | |
| | | HEWLETT-PACKARD BERMUDA INVESTMENTS L.P. | |
| | | HEWLETT-PACKARD BERMUDA PARTNERSHIP L.P. | |
| | | HEWLETT-PACKARD BERMUDA SERVICES LP | |
| | | HEWLETT-PACKARD BERN B.V. | |
| | | HEWLETT-PACKARD BEST B.V. | |
| | | HEWLETT-PACKARD BI LLC | |
| | | HEWLETT-PACKARD BI II LLC | |
| | | HEWLETT-PACKARD BORDEAUX B.V. | |
| | | HEWLETT-PACKARD BRASIL LTDA. | |
| | | HEWLETT-PACKARD BRAZIL HOLDINGS LLC | |
| | | HEWLETT-PACKARD BRIELLE B.V. | |
| | | HEWLETT-PACKARD BRUSSELS B.V. | |
| | | HEWLETT-PACKARD BULGARIA EOOD | |
| | | HEWLETT-PACKARD C.I.S. B.V. | |
| | | HEWLETT-PACKARD CAIN HOLDINGS LTD. | |
| | | HEWLETT-PACKARD CAMBRIDGE B.V. | |
| | | HEWLETT-PACKARD CANADA INVESTMENTS CO. | |
| | | HEWLETT-PACKARD CANADA INVESTMENTS II CO. | |
| | | HEWLETT-PACKARD CAPELLE B.V. | |
| | | HEWLETT-PACKARD CARIBBEAN MANUFACTURING B.V LLC | |
| | | HEWLETT-PACKARD CARIBBEAN MANUFACTURING B.V. | |
| | | HEWLETT-PACKARD CARIBE B.V. (SINGAPORE BRANCH) | |
| | | HEWLETT-PACKARD CARIBE B.V. | |
| | | HEWLETT-PACKARD CARIBE LTD. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. (COSTA RICA BRANCH) | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CARIBE Y ANDINA B.V. | |
| | | HEWLETT-PACKARD CDS (NEDERLAND) B.V. | |
| | | HEWLETT-PACKARD CDS BELGIUM BVBA | |
| | | HEWLETT-PACKARD CDS FRANCE SAS | |
| | | HEWLETT-PACKARD CDS GMBH | |
| | | HEWLETT-PACKARD CDS HOLDING B.V. | |
| | | HEWLETT-PACKARD CDS IRELAND LIMITED | |
| | | HEWLETT-PACKARD CDS LIMITED (ISLE OF MAN BRANCH) | |
| | | HEWLETT-PACKARD CDS LIMITED | |
| | | HEWLETT-PACKARD CENTRAL EASTERN EUROPEAN HOLDING GMBH | |
| | | HEWLETT-PACKARD CENTRE DE COMPETENCES FRANCE SAS | |
| | | HEWLETT-PACKARD CENTRO DE SERVICIOS GLOBALES S. DE R.L. DE C | |
| | | HEWLETT-PACKARD CENTROAMERICA CAC LTDA | |
| | | HEWLETT-PACKARD CERVIN SARL. | |
| | | HEWLETT-PACKARD CFS INDIA LTD. | |
| | | HEWLETT-PACKARD CHILE COMERCIAL LIMITADA | |
| | | HEWLETT-PACKARD CIRCEO (CAYMAN) COMPANY | |
| | | HEWLETT-PACKARD COLOGNE B.V. | |
| | | HEWLETT-PACKARD COLOMBIA LIMITADA | |
| | | HEWLETT-PACKARD COLORADO B.V. | |
| | | HEWLETT-PACKARD COLORSPAN INC - DUTCH BRANCH (NETHERLANDS BR | |
| | | HEWLETT-PACKARD COLORSPAN INC. | |
| | | HEWLETT-PACKARD COLORSPAN EMEA (NETHERLANDS BRANCH) | |
| | | HEWLETT-PACKARD COMMUNICATION SERVICES LLC | |
| | | HEWLETT-PACKARD COMPANY (BOLIVIA BRANCH) | |
| | | HEWLETT-PACKARD COMPANY | |
| | | HEWLETT-PACKARD COMPUTADORES LIMITADA | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | HEWLETT-PACKARD CONSULTORIA Y APLICACIONES ESPANA S.L. | |
| | | HEWLETT-PACKARD COORDINATION CENTER CVBA/SCRL | |
| | | HEWLETT-PACKARD COPENHAGEN B.V. | |
| | | HEWLETT-PACKARD CORPORATION (M) SDN. BHD. | |
| | | HEWLETT-PACKARD COSTA RICA LTDA | |
| | | HEWLETT-PACKARD CREDIT CORPORATION | |
| | | HEWLETT-PACKARD CRS (AUSTRIA) GMBH | |
| | | HEWLETT-PACKARD CRS (NETHERLANDS) B.V. | |
| | | HEWLETT-PACKARD CRS (SPAIN) S.L. | |
| | | HEWLETT-PACKARD CUSTOMER DELIVERY SERVICES S.L. | |
| | | HEWLETT-PACKARD CUSTOMER DELIVERY SERVICES ITALIA SRL | |
| | | HEWLETT-PACKARD CUSTOMER REFERRAL SERVICES-PRESTACAO DE SERV | |
| | | HEWLETT-PACKARD CUSTOMER SERVICES LTD. | |
| | | HEWLETT-PACKARD CYPRUS LTD | |
| | | HEWLETT-PACKARD D.O.O. DRUZBA ZA TEHNOLOSKE RESITVE | |
| | | HEWLETT-PACKARD D.O.O. | |
| | | HEWLETT-PACKARD D.O.O. | |
| | | HEWLETT-PACKARD DE HONDURAS S. DE R.L. DE C.V. | |
| | | HEWLETT-PACKARD DE NICARAGUA Y COMPANIA LIMITADA | |
| | | HEWLETT-PACKARD DELAWARE CAPITAL INC. | |
| | | HEWLETT-PACKARD DEVELOPMENT COMPANY L.P. | |
| | | HEWLETT-PACKARD DEVENTER B.V. | |
| | | HEWLETT-PACKARD DIEMEN B.V. | |
| | | HEWLETT-PACKARD DOKKUM B.V. | |
| | | HEWLETT-PACKARD DOMINICANA S.A. | |
| | | HEWLETT-PACKARD DUBLIN (HOLDINGS) LTD. | |
| | | HEWLETT-PACKARD DUBLIN B.V. | |
| | | HEWLETT-PACKARD DUSSELDORF B.V. | |
| | | HEWLETT-PACKARD EAGLE CORPORATION | |
| | | HEWLETT-PACKARD EAST AFRICA LIMITED | |
| | | HEWLETT-PACKARD ECUADOR CIA LTDA | |
| | | HEWLETT-PACKARD EDAM B.V. | |
| | | HEWLETT-PACKARD EEIG | |
| | | HEWLETT-PACKARD EGYPT LTD. | |
| | | HEWLETT-PACKARD EINDHOVEN B.V. | |
| | | HEWLETT-PACKARD EL DJAZAIR SARL | |
| | | HEWLETT-PACKARD EMEA B.V. | |
| | | HEWLETT-PACKARD EMEA GMBH | |
| | | HEWLETT-PACKARD EMEA HOLDINGS II B.V. | |
| | | HEWLETT-PACKARD EMEA HOLDINGS II B.V. | |
| | | HEWLETT-PACKARD EMMEN B.V. | |
| | | HEWLETT-PACKARD ENTERPRISES LLC | |
| | | HEWLETT-PACKARD EQUITY INVESTMENTS LIMITED | |
| | | HEWLETT-PACKARD ERSTE BETEILIGUNGS GMBH | |
| | | HEWLETT-PACKARD ERSTE VERMOGENSVERWALTUNGS-UND BETEILIGUNGSG | |
| | | HEWLETT-PACKARD ESPANOLA S.L. | |
| | | HEWLETT-PACKARD EUROPA HOLDING B.V. NIEDERLASSUNG DEUTSCHLAN | |
| | | HEWLETT-PACKARD EUROPA HOLDING B.V. | |
| | | HEWLETT-PACKARD EUROPA HOLDING GMBH & CO. KG | |
| | | HEWLETT-PACKARD EUROPA INVESTMENTS LIMITED | |
| | | HEWLETT-PACKARD EUROPA VERWALTUNGS GMBH | |
| | | HEWLETT-PACKARD EUROPE B.V. REGIONAL BRANCH OFFICE | |
| | | HEWLETT-PACKARD EUROPE B.V. | |
| | | HEWLETT-PACKARD EUROPE BV AMSTERDAM MEYRIN BRANCH | |
| | | HEWLETT-PACKARD EUROPE FINANCE LIMITED ISRAEL BRANCH | |
| | | HEWLETT-PACKARD EUROPE FINANCE LTD. | |
| | | HEWLETT-PACKARD EVEREST LLC | |
| | | HEWLETT-PACKARD FEDERAL LLC | |
| | | HEWLETT-PACKARD FINANCE LTD. | |
| | | HEWLETT-PACKARD FINANCE N.V. | |
| | | HEWLETT-PACKARD FINANCECO CVBA | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES (DUBAI) LIMITED | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES (ILLINOIS) LLC | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES (INDIA) PRIVATE LIMITED | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES CANADA COMPANY - FILIALE | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES CANADA COMPANY | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY LIMITED | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES EUROPE ASSET MANAGEMENT L | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED I | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED I | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED N | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED N | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED S | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED S | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED U | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED Z | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED - | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED S | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING LIMITED DENMARK B | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES HOLDING | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES ISRAEL LIMITED ISRAEL BRA | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES ISRAEL LIMITED | |
| | | HEWLETT-PACKARD FINANCIAL SERVICES LATIN AMERICAN HOLDING LI | |
| | | HEWLETT-PACKARD FLORENCE B.V. | |
| | | HEWLETT-PACKARD FOR TRADE D.O.O. SARAJEVO | |

| | | | |
|---|---|---|---|
| **In re: Lithium Ion Batteries Antitrust Litigation** | | | |
| Report on Exclusions Received - Maxell | | | |
| Monday August 28, 2017 | | | |
| | | HEWLETT-PACKARD FRANCE SAS | |
| | | HEWLETT-PACKARD FS FRANCE SAS | |
| | | HEWLETT-PACKARD FUNDING MEXICO S. DE R.L. DE C.V. | |
| | | HEWLETT-PACKARD G.K. | |
| | | HEWLETT-PACKARD G1 SPV (CAYMAN) COMPANY | |
| | | HEWLETT-PACKARD GALWAY LIMITED | |
| | | HEWLETT-PACKARD GCS.M.B.H. (RUSSIAN FEDERATION REPRESENTATIV | |
| | | HEWLETT-PACKARD GESELLSCHAFT MBH | |
| | | HEWLETT-PACKARD GHANA LIMITED | |
| | | HEWLETT-PACKARD GLOBAL DELIVERY BULGARIA CENTER EOOD | |
| | | HEWLETT-PACKARD GLOBAL DELIVERY TUNISIA CENTER S.A.R.L. | |
| | | HEWLETT-PACKARD GLOBAL ENTERPRISES B.V. IN LIQUIDATIE | |
| | | HEWLETT-PACKARD GLOBAL HOLDINGS B.V. | |
| | | HEWLETT-PACKARD GLOBAL INVESTMENTS B.V. | |
| | | HEWLETT-PACKARD GLOBAL SERVICES PANAMA SA | |
| | | HEWLETT-PACKARD GLOBAL TRADING INC. | |
| | | HEWLETT-PACKARD GLOBALSOFT LIMITED BANGALORE MEYRIN BRANCH ( | |
| | | HEWLETT-PACKARD GLOBALSOFT LTD ZWEIGNIEDERLASSUNG MUNCHEN | |
| | | HEWLETT-PACKARD GLOBALSOFT PRIVATE LIMITED (HONG KONG BRANCH | |
| | | HEWLETT-PACKARD GLOBALSOFT PRIVATE LIMITED (JAPAN BRANCH) | |
| | | HEWLETT-PACKARD GLOBALSOFT PRIVATE LIMITED | |
| | | HEWLETT-PACKARD GLOBALSOFT PRIVATE LIMITED | |
| | | HEWLETT-PACKARD GLOBALSOFT PRIVATE LIMITED | |
| | | HEWLETT-PACKARD GLOBALSOFT PRIVATE LIMITED | |
| | | HEWLETT-PACKARD GLOBALSOFT PRIVATE LTD | |
| | | HEWLETT-PACKARD GMBH | |
| | | HEWLETT-PACKARD GOTHAM B.V. | |
| | | HEWLETT-PACKARD GOUDA B.V. | |
| | | HEWLETT-PACKARD GRONINGEN B.V. | |
| | | HEWLETT-PACKARD GSC COLOMBIA LTDA. | |
| | | HEWLETT-PACKARD GUATEMALA LIMITADA | |
| | | HEWLETT-PACKARD GULF SAS BAHRAIN BRANCH | |
| | | HEWLETT-PACKARD GULF SAS | |
| | | HEWLETT-PACKARD HAARLEM B.V. | |
| | | HEWLETT-PACKARD HEEMSTEDE B.V. | |
| | | HEWLETT-PACKARD HEERLEN B.V. (ARGENTINA BRANCH) | |
| | | HEWLETT-PACKARD HEERLEN B.V. | |
| | | HEWLETT-PACKARD HELLAS EPE | |
| | | HEWLETT-PACKARD HILVERSUM B.V. | |
| | | HEWLETT-PACKARD HISPANIOLA LIMITED | |
| | | HEWLETT-PACKARD HK SAR LTD. | |
| | | HEWLETT-PACKARD HOLDING B.V. | |
| | | HEWLETT-PACKARD HOLDING FRANCE SAS | |
| | | HEWLETT-PACKARD HOLDING GMBH | |
| | | HEWLETT-PACKARD HOLDING IBERIA S.L. | |
| | | HEWLETT-PACKARD HOLDING SARL | |
| | | HEWLETT-PACKARD HOLDINGS LTD | |
| | | HEWLETT-PACKARD HOLYSLOOT B.V. | |
| | | HEWLETT-PACKARD HONG KONG LIMITED | |
| | | HEWLETT-PACKARD HOOFDDORP B.V. | |
| | | HEWLETT-PACKARD HULL B.V. | |
| | | HEWLETT-PACKARD IMMOBILIEN GMBH | |
| | | HEWLETT-PACKARD INDIA PRIVATE LIMITED | |
| | | HEWLETT-PACKARD INDIA SALES PRIVATE LIMITED | |
| | | HEWLETT-PACKARD INDIGO B.V. (BELGIUM BRANCH) | |
| | | HEWLETT-PACKARD INDIGO B.V. (FRANCE BRANCH) | |
| | | HEWLETT-PACKARD INDIGO B.V. (GERMANY BRANCH) | |
| | | HEWLETT-PACKARD INDIGO B.V. (ITALY BRANCH) | |
| | | HEWLETT-PACKARD INDIGO B.V. (U.K. BRANCH) | |
| | | HEWLETT-PACKARD INDIGO B.V. | |
| | | HEWLETT-PACKARD INDIGO LTD | |
| | | HEWLETT-PACKARD INDUSTRIAL PRINTING LTD. | |
| | | HEWLETT-PACKARD INDUSTRIAL PRINTING SOLUTIONS EUROPE BVBA | |
| | | HEWLETT-PACKARD INFORMATIKAI KORLATOLT FELELOSSEGU TARSASAG | |
| | | HEWLETT-PACKARD INFORMATION TECHNOLOGY R & D (SHANGHAI) CO. | |
| | | HEWLETT-PACKARD INTEMATIONAL GMBH | |
| | | HEWLETT-PACKARD INTER-AMERICAS | |
| | | HEWLETT-PACKARD INTERNATIONAL B.V. | |
| | | HEWLETT-PACKARD INTERNATIONAL BANK PUBLIC LIMITED COMPANY | |
| | | HEWLETT-PACKARD INTERNATIONAL LLC | |
| | | HEWLETT-PACKARD INTERNATIONAL PTE LTD TAIWAN BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL PTE LTD | |
| | | HEWLETT-PACKARD INTERNATIONAL SALES CORPORATION B.V. | |
| | | HEWLETT-PACKARD INTERNATIONAL SARL ABU DHABI BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL SARL BRANCH IN GORINCHEM | |
| | | HEWLETT-PACKARD INTERNATIONAL SARL GULF BRANCH OFFICE | |
| | | HEWLETT-PACKARD INTERNATIONAL SARL | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE INC. | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B V. BURKINA FASO BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. (UGANDA BRANCH) | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. ALBANIA BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. ALMATY BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. COMMERCIAL REPRESEN | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. IVORY COAST BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. LEBANON BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. LIBYAN BRANCH CF | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. LIBYAN BRANCH CTS | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. MADAGASCAR BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. MALI BRANCH (MALI B | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. MALTA BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. PALESTINE BRANCH | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. SAUDI ARABIAN BRANC | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. SAUDI ARABIAN BRANC | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. SAUDI ARABIAN BRANC | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. SAUDI ARABIAN BRANC | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. BRANCH OFFICE SKOPJ | |
| | | HEWLETT-PACKARD INTERNATIONAL TRADE B.V. | |
| | | HEWLETT-PACKARD INVESTMENTS LLC | |
| | | HEWLETT-PACKARD IRELAND (HOLDINGS) LTD. | |
| | | HEWLETT-PACKARD IRELAND (SALES) LTD | |
| | | HEWLETT-PACKARD IRELAND 1 LIMITED | |
| | | HEWLETT-PACKARD IRELAND BUSINESS CONTINUITY SERVICES LIMITED | |
| | | HEWLETT-PACKARD IRELAND LIMITED | |
| | | HEWLETT-PACKARD ISE GMBH (UKRAINE REPRESENTATIVE OFFICE) | |
| | | HEWLETT-PACKARD ISE GMBH | |
| | | HEWLETT-PACKARD ISLE OF MAN LTD. | |
| | | HEWLETT-PACKARD IT SERVICES SOCIEDAD DE RESPONSABILIDAD LIMI | |
| | | HEWLETT-PACKARD ITALIANA S.R.L. | |
| | | HEWLETT-PACKARD JAPAN LTD. | |
| | | HEWLETT-PACKARD JAPAN HOLDING B.V. | |
| | | HEWLETT-PACKARD JORDAN LLC | |
| | | HEWLETT-PACKARD JURA B.V. | |
| | | HEWLETT-PACKARD KAMPEN B.V. | |
| | | HEWLETT-PACKARD KATWIJK C.V. | |
| | | HEWLETT-PACKARD KELLS MANUFACTURING LIMITED LIABILITY COMPAN | |
| | | HEWLETT-PACKARD KOREA LTD | |
| | | HEWLETT-PACKARD KSA LTD | |
| | | HEWLETT-PACKARD KSA LTD. QATAR BRANCH | |
| | | HEWLETT-PACKARD LABORATORIES ISRAEL LTD. | |
| | | HEWLETT-PACKARD LANKA (PRIVATE) LIMITED | |
| | | HEWLETT-PACKARD LAREN B.V. | |
| | | HEWLETT-PACKARD LATIN AMERICA LLC | |
| | | HEWLETT-PACKARD LEASING LIMITED PUDONG BRANCH | |
| | | HEWLETT-PACKARD LEASING LIMITED | |
| | | HEWLETT-PACKARD LEIDEN B.V. | |
| | | HEWLETT-PACKARD LELYSTAD B.V. | |
| | | HEWLETT-PACKARD LEMAN B.V. | |
| | | HEWLETT-PACKARD LEMAN SARL | |
| | | HEWLETT-PACKARD LIMITED (ISLE OF MAN BRANCH) | |
| | | HEWLETT-PACKARD LIMITED | |
| | | HEWLETT-PACKARD LISBON B.V. | |
| | | HEWLETT-PACKARD LISSE B.V. | |
| | | HEWLETT-PACKARD LIVERPOOL B.V. | |
| | | HEWLETT-PACKARD LONDON B.V. | |
| | | HEWLETT-PACKARD LTE B.V. (CAYMAN ISLANDS BRANCH) | |
| | | HEWLETT-PACKARD LTE B.V. | |
| | | HEWLETT-PACKARD LUXEMBOURG DEVELOPMENT S.A R.L. | |
| | | HEWLETT-PACKARD LUXEMBOURG ENTERPRISES LLC | |
| | | HEWLETT-PACKARD LUXEMBOURG ENTERPRISES S.A.R.L. | |
| | | HEWLETT-PACKARD LUXEMBOURG HOLDINGS S.A.R.L. | |
| | | HEWLETT-PACKARD LUXEMBOURG INTERNATIONAL S.A.R.L. | |
| | | HEWLETT-PACKARD LUXEMBOURG INVESTMENT S.A R.L. | |
| | | HEWLETT-PACKARD LUXEMBOURG PARTICIPATIONS S.A.R.L. | |
| | | HEWLETT-PACKARD LUXEMBOURG S.C.A. | |
| | | HEWLETT-PACKARD LYON B.V. | |
| | | HEWLETT-PACKARD MAASLAND C.V. | |
| | | HEWLETT-PACKARD MAASTRICHT B.V. | |
| | | HEWLETT-PACKARD MACAU LIMITED | |
| | | HEWLETT-PACKARD MADRID B.V. | |
| | | HEWLETT-PACKARD MAGHREB S.A.R.L. SOCIETE A RESPONSABILITE LI | |
| | | HEWLETT-PACKARD MAGYARORSZAG KFT. | |
| | | HEWLETT-PACKARD MALAYSIA TECHNOLOGY SDN. BHD. | |
| | | HEWLETT-PACKARD MANUFACTURING (THAILAND) CO. LTD. | |
| | | HEWLETT-PACKARD MANUFACTURING LTD | |
| | | HEWLETT-PACKARD MARIGALANTE LTD. | |
| | | HEWLETT-PACKARD MEASUREMENT EQUIPMENT LTD. | |
| | | HEWLETT-PACKARD MENA FZ - LLC | |
| | | HEWLETT-PACKARD MENA FZ-LLC LIBYA BRANCH | |
| | | HEWLETT-PACKARD MEPPEL B.V. | |
| | | HEWLETT-PACKARD MERCATOR B.V. | |
| | | HEWLETT-PACKARD MERCATOR HOLDING B.V. | |
| | | HEWLETT-PACKARD MERGECO I LLC | |
| | | HEWLETT-PACKARD MERGECO II LLC | |
| | | HEWLETT-PACKARD MERGECO III LLC | |
| | | HEWLETT-PACKARD MERGECO IV LLC | |
| | | HEWLETT-PACKARD MERGECO V LLC | |
| | | HEWLETT-PACKARD MERGECO VI LLC | |
| | | HEWLETT-PACKARD MEXICO S. DE R.L. DE C.V. | |
| | | HEWLETT-PACKARD MEYRIN SARL | |
| | | HEWLETT-PACKARD MIDDELBURG B.V. | |
| | | HEWLETT-PACKARD MIDDLE EAST FZ-LLC | |
| | | HEWLETT-PACKARD MILAN B.V. | |
| | | HEWLETT-PACKARD MIS SLOVAKIA S.R.O. | |
| | | HEWLETT-PACKARD MOCAMBIQUE LIMITADA | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | HEWLETT-PACKARD MONT BLANC B.V. (SINGAPORE BRANCH) | |
| | | HEWLETT-PACKARD MONT BLANC B.V. | |
| | | HEWLETT-PACKARD MS INC. | |
| | | HEWLETT-PACKARD MULTIMEDIA SDN. BHD. | |
| | | HEWLETT-PACKARD MUNICH B.V. | |
| | | HEWLETT-PACKARD NAMIBIA (PTY) LTD | |
| | | HEWLETT-PACKARD NEDERLAND B.V. | |
| | | HEWLETT-PACKARD NEDERLAND INVESTMENTS B.V. | |
| | | HEWLETT-PACKARD NEVADA B.V. | |
| | | HEWLETT-PACKARD NEW ZEALAND AND AUSTRALIA PTY. LTD | |
| | | HEWLETT-PACKARD NEW ZEALAND AND AUSTRALIA PTY. LTD. | |
| | | HEWLETT-PACKARD NEW ZEALAND | |
| | | HEWLETT-PACKARD NICE B.V. | |
| | | HEWLETT-PACKARD NOORDWIJK B.V. | |
| | | HEWLETT-PACKARD NORDIC BVBA | |
| | | HEWLETT-PACKARD NORDIC HOLDING AB | |
| | | HEWLETT-PACKARD NORGE AS | |
| | | HEWLETT-PACKARD NORGE HOLDING AS | |
| | | HEWLETT-PACKARD OF JAMAICA LIMITED | |
| | | HEWLETT-PACKARD OPERATIONS MEXICO S. DE R.L. DE C.V. | |
| | | HEWLETT-PACKARD OUTSOURCING ESPANA S.L. | |
| | | HEWLETT-PACKARD OY EESTI FILIAAL | |
| | | HEWLETT-PACKARD OY | |
| | | HEWLETT-PACKARD PAKISTAN (PRIVATE) LIMITED | |
| | | HEWLETT-PACKARD PANAMA S. DE R.L. | |
| | | HEWLETT-PACKARD PARIS B.V. | |
| | | HEWLETT-PACKARD PENANG LLC | |
| | | HEWLETT-PACKARD PERU S.R.L. | |
| | | HEWLETT-PACKARD PHILIPPINES CORPORATION | |
| | | HEWLETT-PACKARD PLANO LLC | |
| | | HEWLETT-PACKARD POLAND LLC | |
| | | HEWLETT-PACKARD POLSKA SP. Z.O.O. | |
| | | HEWLETT-PACKARD PORTOFINO B.V. | |
| | | HEWLETT-PACKARD PORTUGAL LDA. | |
| | | HEWLETT-PACKARD PROCESOS DE NEGOCIO ESPANA S.L. | |
| | | HEWLETT-PACKARD PRODUCTS B.V. | |
| | | HEWLETT-PACKARD PRODUCTS C.V. | |
| | | HEWLETT-PACKARD PRODUCTS CV 1 LLC | |
| | | HEWLETT-PACKARD PRODUCTS CV 2 LLC | |
| | | HEWLETT-PACKARD PSF LUXEMBOURG S.A R.L. | |
| | | HEWLETT-PACKARD PUERTO PICO B.V. LLC | |
| | | HEWLETT-PACKARD PUERTO RICO B.V. | |
| | | HEWLETT-PACKARD PUERTO RICO B.V. | |
| | | HEWLETT-PACKARD QATAR S.P.C. | |
| | | HEWLETT-PACKARD REALISATION SNC | |
| | | HEWLETT-PACKARD REGIONAL SALES PTE. LTD. | |
| | | HEWLETT-PACKARD ROME B.V. | |
| | | HEWLETT-PACKARD ROTTERDAM B.V. | |
| | | HEWLETT-PACKARD S.R.L. | |
| | | HEWLETT-PACKARD S.R.O. | |
| | | HEWLETT-PACKARD SALEVE B.V. | |
| | | HEWLETT-PACKARD SALZBURG B.V. | |
| | | HEWLETT-PACKARD SALZBURG HOLDING B.V. | |
| | | HEWLETT-PACKARD SARL | |
| | | HEWLETT-PACKARD SERVICES SAUDI ARABIA COMPANY | |
| | | HEWLETT-PACKARD SERVICIOS ESPANA S.L. | |
| | | HEWLETT-PACKARD SERVICIOS PROFESIONALES S. DE R.L. DE C.V. | |
| | | HEWLETT-PACKARD SIA | |
| | | HEWLETT-PACKARD SINGAPORE (PRIVATE) LIMITED | |
| | | HEWLETT-PACKARD SINGAPORE (SALES) PTE. LTD. | |
| | | HEWLETT-PACKARD SINGAPORE HOLDINGS PTE. LTD. | |
| | | HEWLETT-PACKARD SINO INVESTMENT HOLDINGS | |
| | | HEWLETT-PACKARD SINO INVESTMENTS (II) CO. LIMITED | |
| | | HEWLETT-PACKARD SINO INVESTMENTS (III) CO. LIMITED | |
| | | HEWLETT-PACKARD SINO INVESTMENTS (IV) CO. LIMITED | |
| | | HEWLETT-PACKARD SINO INVESTMENTS COMPANY LTD | |
| | | HEWLETT-PACKARD SITTARD B.V. | |
| | | HEWLETT-PACKARD SLOVAKIA S.R.O | |
| | | HEWLETT-PACKARD SOEST B.V. | |
| | | HEWLETT-PACKARD SOFTWARE LLC | |
| | | HEWLETT-PACKARD SOLUTIONS COMPANY | |
| | | HEWLETT-PACKARD SOLUTIONS DELIVERY LTD. | |
| | | HEWLETT-PACKARD SOUTH AFRICA (PROPRIETARY) LIMITED | |
| | | HEWLETT-PACKARD SOUTH EAST ASIA | |
| | | HEWLETT-PACKARD SOUTH PACIFIC PTY LTD | |
| | | HEWLETT-PACKARD START B.V. | |
| | | HEWLETT-PACKARD STATE & LOCAL ENTERPRISE SERVICES INC. | |
| | | HEWLETT-PACKARD STRASBOURG B.V. | |
| | | HEWLETT-PACKARD SUNNYVALE B.V. | |
| | | HEWLETT-PACKARD SVERIGE AB | |
| | | HEWLETT-PACKARD SVERIGE HOLDING AB | |
| | | HEWLETT-PACKARD TAIWAN LTD. | |
| | | HEWLETT-PACKARD TECHNOLOGIAL LICENSZEK ES LICENSZNYUJTO KFT. | |
| | | HEWLETT-PACKARD TECHNOLOGY (SHANGHAI) CO. LTD. | |
| | | HEWLETT-PACKARD TECHNOLOGY CENTER INC. | |
| | | HEWLETT-PACKARD TECHNOLOGY HOLDINGS I | |
| | | HEWLETT-PACKARD TECHNOLOGY LICENSES AND LICENSING LIMITED LI | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | HEWLETT-PACKARD TEKNOLOJI COZUMLERI LIMITED SIRKETI | |
| | | HEWLETT-PACKARD TEKNOLOJI COZUMLERI LTD. STI. ANKARA SUBESI | |
| | | HEWLETT-PACKARD TEXEL B.V. | |
| | | HEWLETT-PACKARD THE HAGUE B.V. | |
| | | HEWLETT-PACKARD TRADING (SHANGHAI) CO. LTD. | |
| | | HEWLETT-PACKARD TRADING SARL GULF REGION MARKETING & COMPETE | |
| | | HEWLETT-PACKARD TRADING SARL REPRESENTATIVE OFFICE IN UKRAIN | |
| | | HEWLETT-PACKARD TRADING SARL. | |
| | | HEWLETT-PACKARD U-IT SOLUTIONS LIMITED LIABILITY COMPANY | |
| | | HEWLETT-PACKARD UK ENTERPRISES (1) LIMITED | |
| | | HEWLETT-PACKARD ULM B.V. | |
| | | HEWLETT-PACKARD UNITED B.V. | |
| | | HEWLETT-PACKARD UTRECHT B.V. | |
| | | HEWLETT-PACKARD VELP B.V. | |
| | | HEWLETT-PACKARD VENEZUELA S.R.L. | |
| | | HEWLETT-PACKARD VENEZUELA C.C.A. | |
| | | HEWLETT-PACKARD VENICE B.V. | |
| | | HEWLETT-PACKARD VENLO B.V. | |
| | | HEWLETT-PACKARD VIETNAM LTD. | |
| | | HEWLETT-PACKARD VIETNAM SOFTWARE AND INFORMATION TECHNOLOGY | |
| | | HEWLETT-PACKARD VISION B.V. | |
| | | HEWLETT-PACKARD VISION II B.V. | |
| | | HEWLETT-PACKARD VISION III B.V. | |
| | | HEWLETT-PACKARD VISION LTD | |
| | | HEWLETT-PACKARD VISION LUXEMBOURG S.A R.L. | |
| | | HEWLETT-PACKARD WEESP B.V | |
| | | HEWLETT-PACKARD WEST INDIES LIMITED | |
| | | HEWLETT-PACKARD WEST INDIES LTD. | |
| | | HEWLETT-PACKARD WORLD SERVICES CORPORATION | |
| | | HEWLETT-PACKARD WORLD TRADE LLC | |
| | | HEWLETT-PACKARD ZAANDAM C.V. | |
| | | HEWLETT-PACKARD ZERMATT B.V. | |
| | | HEWLETT-PACKARD ZURICH B.V. | |
| | | HEWLETT-PACKARD ZWOLLE B.V. | |
| | | HIFLEX AG | |
| | | HIFLEX CORP | |
| | | HIFLEX GMBH | |
| | | HIFLEX POLAND SPOLKA Z ORGRANICZONA ODPOWIEDZIALNOSCIA | |
| | | HIFLEX PRINT SUPPORT N.V. | |
| | | HIFLEX S.R.L. | |
| | | HIFLEX SOFTWARE GESMBH | |
| | | HIFLEX U.K. LIMITED | |
| | | HIGH AVAILABILITY SYSTEMS CO. LTD (FORMERLY KNOWN AS NIHON T | |
| | | HIGH TECH SERVICES INSURANCE LTD. | |
| | | HIGH TECH SERVICES RISK RETENTION GROUP INC. | |
| | | HP ADVANCED SOLUTIONS INC. | |
| | | HP AL ENTERPRISE SERVICES (FRANCE) SAS | |
| | | HP AL ENTERPRISE SERVICES (GERMANY) GMBH | |
| | | HP AL ENTERPRISE SERVICES ITALIA SRL | |
| | | HP BERLIN LLC | |
| | | HP BOTSWANA (PROPRIETARY) LIMITED | |
| | | HP CDS - CUSTOMER DELIVERY SERVICES PORTUGAL LDA | |
| | | HP CONGO (BRAZZAVILLE) S.A.U. | |
| | | HP COTE D'IVOIRE S.A.U. | |
| | | HP CRS (BELGIUM) BVBA/SPRL | |
| | | HP CRS (DENMARK) APS | |
| | | HP CRS (FINLAND) OY | |
| | | HP CRS (FRANCE) SAS | |
| | | HP CRS (GERMANY) GMBH | |
| | | HP CRS (SWEDEN) AB | |
| | | HP CRS (SWITZERLAND) GMBH | |
| | | HP CRS (UK) LIMITED | |
| | | HP CRS NORWAY AS | |
| | | HP ENTERPRISE SERVICES LLC | |
| | | HP ENTERPRISE SERVICES (HONG KONG) LIMITED | |
| | | HP ENTERPRISE SERVICES AUSTRALIA PTY LTD | |
| | | HP ENTERPRISE SERVICES BAHRAIN QSTP-B | |
| | | HP ENTERPRISE SERVICES BAHRAIN W.L.L. | |
| | | HP ENTERPRISE SERVICES BPA PTY LTD | |
| | | HP ENTERPRISE SERVICES CONSOLIDATED HOLDING PTY LTD | |
| | | HP ENTERPRISE SERVICES CONSOLIDATED PTY LTD | |
| | | HP ENTERPRISE SERVICES DE EL SALVADOR LIMITADA DE CAPITAL VA | |
| | | HP ENTERPRISE SERVICES DEFENCE & SECURITY UK LTD | |
| | | HP ENTERPRISE SERVICES DELIVERY (WUHAN) CO. LTD. | |
| | | HP ENTERPRISE SERVICES ENERGY ITALIA S.R.L. | |
| | | HP ENTERPRISE SERVICES FINANCIAL PTY LTD | |
| | | HP ENTERPRISE SERVICES FOR BANKING MARKETS ITALIA S.R.L. | |
| | | HP ENTERPRISE SERVICES FRANCE S.A.S. | |
| | | HP ENTERPRISE SERVICES ITALIA S.R.L. | |
| | | HP ENTERPRISE SERVICES PORTUGAL LDA. | |
| | | HP ENTERPRISE SERVICES QUEENSLAND PTY LTD | |
| | | HP ENTERPRISE SERVICES UK LTD | |
| | | HP FACILITIES SERVICES (MALAYSIA) SDN.BHD. | |
| | | HP FINANCIAL SERVICES SPRL ITALY BRANCH (ITALY BRANCH) | |
| | | HP FINANCIAL SERVICES (AUSTRALIA) PTY LIMITED | |
| | | HP FINANCIAL SERVICES (CHILE) LIMITADA | |
| | | HP FINANCIAL SERVICES (COLOMBIA) LLC | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | HP FINANCIAL SERVICES (COLOMBIA) LLC SUCURSAL COLOMBIA | |
| | | HP FINANCIAL SERVICES (HONG KONG) LIMITED | |
| | | HP FINANCIAL SERVICES (JAPAN) K.K. | |
| | | HP FINANCIAL SERVICES (NEW ZEALAND) | |
| | | HP FINANCIAL SERVICES (SINGAPORE) PTE LIMITED TAIWAN BRANCH | |
| | | HP FINANCIAL SERVICES (SINGAPORE) PTE LTD | |
| | | HP FINANCIAL SERVICES ARGENTINA S.R.L. | |
| | | HP FINANCIAL SERVICES ARRENDAMENTO MERCANTIL S.A. | |
| | | HP FINANCIAL SERVICES ASSET MANAGEMENT SERVICES B.V. | |
| | | HP FINANCIAL SERVICES BRASIL LTDA. | |
| | | HP FINANCIAL SERVICES COMPANY (KOREA) | |
| | | HP FINANCIAL SERVICES COMPANY (PUERTO RICO) CORP. | |
| | | HP FINANCIAL SERVICES GMBH ZWEIGNIEDERLASSUNG OSTERREICH (AU | |
| | | HP FINANCIAL SERVICES GMBH | |
| | | HP FINANCIAL SERVICES INTERNATIONAL HOLDINGS COMPANY | |
| | | HP FINANCIAL SERVICES LATIN AMERICA HOLDING LLC | |
| | | HP FINANCIAL SERVICES NETHERLANDS B.V. | |
| | | HP FINANCIAL SERVICES POLAND SP.Z.O.O. | |
| | | HP FINANCIAL SERVICES S.R.L. | |
| | | HP FINANCIAL SERVICES VENEZUELA C.C.A. | |
| | | HP FINANCIAL SERVICES VENEZUELA S.R.L. | |
| | | HP FINANZ SERVICE EINKAUF GMBH | |
| | | HP FINANZ SERVICE GMBH | |
| | | HP INFORMATION SECURITY UK LIMITED | |
| | | HP LEASING (B) SDN BHD | |
| | | HP MELODEO INC. | |
| | | HP MID-MARKET SOLUTIONS GMBH | |
| | | HP MUNICH LLC | |
| | | HP OPERATIONS VENEZUELA S.R.L. | |
| | | HP PREV - SOCIEDADE PREVIDENCIARIA PRIVADA | |
| | | HP SENEGAL S.A.U. | |
| | | HP SERVICES (SINGAPORE) PTE. LTD. | |
| | | HP SUPER FUND (FORMERLY KNOWN AS COMPAQ SUPERANNUATION PTY. | |
| | | HP WEBOS LLC | |
| | | HP-E IT SOLUTIONS PLC | |
| | | HP-OMS (ISRAEL) LIMITED | |
| | | HPDIRECT INC. | |
| | | HPFS BRAZIL HOLDINGS B.V. | |
| | | HPFS CANADA HOLDINGS B.V. | |
| | | HPFS FUNDING B.V. | |
| | | HPFS GLOBAL HOLDINGS I LLC | |
| | | HPFS GLOBAL HOLDINGS II LLC | |
| | | HPFS GLOBAL HOLDINGS III LLC | |
| | | HPFS INTERNATIONAL HOLDINGS I C.V. | |
| | | HPFS INTERNATIONAL HOLDINGS II C.V. | |
| | | HPFS INTERNATIONAL HOLDINGS III C.V. | |
| | | HPFS INTERNATIONAL HOLDINGS IV B.V. | |
| | | HPFS KOREA HOLDINGS LIMITED | |
| | | HPFS LEASING (THAILAND) COMPANY LIMITED | |
| | | HPFS RENTAL S.R.L. | |
| | | HPFS VEERE B.V. | |
| | | HPFS VENTURE HOLDINGS LIMITED | |
| | | HPIB ISRAEL BRANCH | |
| | | HPQ HOLDINGS LLC | |
| | | HPWT HOLDINGS INC. | |
| | | HUA PU INFORMATION TECHNOLOGY CO. LTD. | |
| | | HUAWEI-3COM (MALAYSIA) SDN. BHD. | |
| | | HUAWEI-3COM (SOUTH AFRICA) (PROPPRIETARY) LIMITED | |
| | | HX-STREAMLINING GMBH | |
| | | IBRIX INC. | |
| | | ICONCLUDE LLC | |
| | | IMD TECHNICAL SERVICES B.V. | |
| | | INDIA ACQUISITION CORPORATION | |
| | | INDIGO AMERICA INC. | |
| | | INDIGO GRAPHICS SYSTEMS B.V. | |
| | | INFORMATION SYSTEMS SOLUTIONS (PTY) LTD. | |
| | | INSURANCE SOFTWARE SOLUTIONS CORP. | |
| | | INTER INITIA - COMERCIO INTERNACIONAL E SERVICIOS LIMITADA | |
| | | INTERWOVEN AB | |
| | | INTERWOVEN AUSTRALIA PTY LIMITED | |
| | | INTERWOVEN BV | |
| | | INTERWOVEN CANADA INC. | |
| | | INTERWOVEN GMBH | |
| | | INTERWOVEN HONG KONG LTD | |
| | | INTERWOVEN INC. TAIWAN BRANCH | |
| | | INTERWOVEN INC. | |
| | | INTERWOVEN INC. | |
| | | INTERWOVEN KOREA INC | |
| | | INTERWOVEN S.R.L. | |
| | | INTERWOVEN SARL | |
| | | INTERWOVEN SOFTWARE PTE LTD | |
| | | INTERWOVEN SOFTWARE SERVICES INDIA PVT LTD | |
| | | INTERWOVEN SOFTWARE SL | |
| | | INTERWOVEN UK LIMITED | |
| | | IRON MOUNTAIN DIGITAL KK | |
| | | ISTISERVICE S.R.L. | |
| | | ITELLIUM SYSTEMS & SERVICES GMBH | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | |
|---|---|---|
| | JAPAN NETWORK SYSTEM | |
| | JJ-SIGHT SOFTWARE B.V. | |
| | JS ENGINEERING | |
| | KANGA ACQUISITION L.L.C. | |
| | KEISAI ASOCIADOS C.A. | |
| | KENSINGTON RESOURCES INC. | |
| | KINTANA GMBH | |
| | KINTANA SARL | |
| | KNIFE ACQUISITION CORPORATION | |
| | KNIGHTSBRIDGE SOLUTIONS (UK) LIMITED | |
| | KNIGHTSBRIDGE SOLUTIONS HOLDINGS CORP. | |
| | KNIGHTSBRIDGE SOLUTIONS LLC | |
| | KNOWLEDGE TECHNOLOGY LIMITED | |
| | KNOWLIX CORPORATION | |
| | LAKERS ACQUISITION CORPORATION | |
| | LANCARE UK LIMITED | |
| | LANSOURCE TECHNOLOGIES COMPANY | |
| | LANWORKS TEHNOLOGIES COMPANY | |
| | LEFTHAND NETWORKS INC. | |
| | LEFTHAND NETWORKS (UK) INC | |
| | LEFTHAND NETWORKS (UK) INC. | |
| | LEOPARD MERGER CORPORATION | |
| | LIMITED LIABILITY COMPANY E.D.S. UKRAINE | |
| | LIMITED LIABILITY COMPANY HEWLETT-PACKARD UA | |
| | LIMITED LIABILITY PARTNERSHIP HEWLETT-PACKARD (K) | |
| | LOMBA FINANCE B.V. | |
| | LOMBA HOLDING B.V. | |
| | LONG SUCCESS OVERSEAS LIMITED | |
| | LONGSAND LIMITED | |
| | LORAN INTERNATIONAL TECHNOLOGIES INC. | |
| | LORAN NETWORK MANAGEMENT LTD. | |
| | LORAN NETWORK SYSTEMS INC. | |
| | LORAN NETWORK SYSTEMS LLC. | |
| | LORAN NETWORKS MANAGEMENT LIMITED | |
| | LORAN TECHNOLOGIES INC. | |
| | M&DY CORPORATION (PTY) LTD | |
| | MARS LANDING CORPORATION | |
| | MAXSPEED INTERNATIONAL INC. | |
| | MBROKER (INDIA) PRIVATE LIMITED | |
| | MEDAS PENSION TRUSTEES LTD. | |
| | MEDIA ACCOUNTING SERVICES LIMITED | |
| | MERCURY GOVERNMENT SOLUTIONS INC. | |
| | MERCURY INTERACTIVE LLC | |
| | MERCURY INTERACTIVE S.L. UNIPERSONAL | |
| | MERCURY INTERACTIVE (AUSTRALIA) PTY. LIMITED | |
| | MERCURY INTERACTIVE (EUROPE) B.V. (BELGIUM BRANCH) | |
| | MERCURY INTERACTIVE (EUROPE) B.V. | |
| | MERCURY INTERACTIVE (HK) LTD. (BEIJING REPRESENTATIVE OFFICE | |
| | MERCURY INTERACTIVE (HONG KONG) LIMITED | |
| | MERCURY INTERACTIVE (ISRAEL) LTD | |
| | MERCURY INTERACTIVE (KOREA) CO. LTD. | |
| | MERCURY INTERACTIVE (SINGAPORE) PTE LTD- INDIA LIAISON OFFIC | |
| | MERCURY INTERACTIVE (SINGAPORE) PTE. LTD. - SHANGHAI REPRESE | |
| | MERCURY INTERACTIVE (SINGAPORE) PTE. LTD. | |
| | MERCURY INTERACTIVE (SWITZERLAND) GMBH | |
| | MERCURY INTERACTIVE (UK) LIMITED | |
| | MERCURY INTERACTIVE A/S IN LIQUIDATION | |
| | MERCURY INTERACTIVE AUSTRIA GES.M.B.H. | |
| | MERCURY INTERACTIVE B.V. | |
| | MERCURY INTERACTIVE BRAZIL LIMITED | |
| | MERCURY INTERACTIVE CANADA CO. | |
| | MERCURY INTERACTIVE FRANCE SAS | |
| | MERCURY INTERACTIVE FRESHWATER INC. | |
| | MERCURY INTERACTIVE GMBH | |
| | MERCURY INTERACTIVE JAPAN KK | |
| | MERCURY INTERACTIVE LUXEMBOURG S.A. | |
| | MERCURY INTERACTIVE MEXICO S. DE R.L. DE C.V. | |
| | MERCURY INTERACTIVE NORDIC AB NORWEGIAN BRANCH (NORWAY BRANC | |
| | MERCURY INTERACTIVE NORDIC AB | |
| | MERCURY INTERACTIVE OY | |
| | MERCURY INTERACTIVE PARTNERS L.L.C. | |
| | MERCURY INTERACTIVE POLAND SP ZOO | |
| | MERCURY INTERACTIVE S.R.L. | |
| | MERCURY INTERACTIVE SA (PTY) LIMITED | |
| | MERCURY INTERACTIVE SALES AND SERVICES INDIA PRIVATE LIMITED | |
| | MERCURY INTERACTIVE VENTURES L.P. | |
| | MERIDIO INC. | |
| | MERIDIO HOLDINGS LIMITED | |
| | MERIDIO LIMITED | |
| | MERIDIO MANAGEMENT LIMITED | |
| | MERIDIO TRUSTEES LIMITED | |
| | MICROCOM CARIBE INC. | |
| | MICROCOM COMMUNICATIONS (SOUTH A AFTRICA) PTY LTD. | |
| | MICROCOM SYSTEMS INC. | |
| | MICROLINK LLC | |
| | MIMOSA SYSTEMS INC. | |
| | MNP SALES B.V. | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | NARWHAL ACQUISITION CORPORATION | |
| | | NCORP LIMITED | |
| | | NEOWARE INC. | |
| | | NEOWARE (SHANGHAI) INC. | |
| | | NEOWARE AUSTRIA GMBH | |
| | | NEOWARE GMBH | |
| | | NEOWARE INC - AUSTRALIA BRANCH | |
| | | NEOWARE INVESTMENTS INC. | |
| | | NEOWARE LICENSING INC. | |
| | | NEOWARE SOUTHERN EUROPE SAS | |
| | | NEOWARE SYSTEMS B.V. | |
| | | NEOWARE UK HOLDING LIMITED | |
| | | NEOWARE UK LIMITED | |
| | | NETFOCUS S.L. | |
| | | NETMAN APS | |
| | | NEURODYNAMICS LIMITED | |
| | | NEW BUSINESS SYSTEM | |
| | | NHIC CORP. | |
| | | NHOLDINGS LIMITED | |
| | | NIHON HP NIN-1 KUMIAI | |
| | | NOVADIGM INC. | |
| | | NOVADIGM DEUTSCHLAND GMBH | |
| | | NOVADIGM EUROPE SARL | |
| | | NOVADIGM UK LTD | |
| | | NUR DO BRASIL LTDA | |
| | | NUR EUROPE NV | |
| | | NUR JAPAN LTD | |
| | | OCTOBER ACQUISITION CORPORATION | |
| | | ODYSSEY ACQUISITION CORPORATION | |
| | | OEL SYSTEMS (PTY) LTD. | |
| | | OMNI MERGER CORPORATION | |
| | | ONE SHOT COLOR | |
| | | OOO 3KOM | |
| | | OOO HEWLETT-PACKARD FACTORY | |
| | | OOO HEWLETT-PACKARD RUS | |
| | | OPELIN INC. | |
| | | OPELIN LABORATORIES PRIVATE LIMITED | |
| | | OPSWARE AUSTRALIA PTY LTD | |
| | | OPSWARE B.V. | |
| | | OPSWARE FRANCE EURL | |
| | | OPSWARE GERMANY GMBH | |
| | | OPSWARE HONG KONG LIMITED | |
| | | OPSWARE INC. | |
| | | OPSWARE INTERNATIONAL HOLDING CORP. | |
| | | OPSWARE JAPAN CO. LTD. | |
| | | OPSWARE SINGAPORE PTE. LTD. (KOREA BRANCH) | |
| | | OPSWARE SINGAPORE PTE. LTD. - TAIWAN BRANCH | |
| | | OPSWARE SINGAPORE PTE. LTD. | |
| | | OPSWARE SOFTWARE S.R.L. | |
| | | OPSWARE SWITZERLAND GMBH | |
| | | OPSWARE UK LIMITED | |
| | | OPTIMOST LIMITED | |
| | | OPTIMOST LLC | |
| | | ORCA ACQUISITION CORPORATION | |
| | | OUTERBAY TECHNOLOGIES EUROPE LIMITED | |
| | | OUTERBAY TECHNOLOGIES INC | |
| | | OUTERBAY TECHNOLOGIES PRIVATE LIMITED | |
| | | P.T. ELECTRONIC DATA SYSTEMS INDONESIA | |
| | | PALM INC. | |
| | | PALM ADVANTAGE MOBILE COMPUTING TECHNOLOGY (SHANGHAI) CO. LT | |
| | | PALM ASIA PACIFIC LIMITED BEIJING REPRESENTATIVE OFFICE | |
| | | PALM ASIA PACIFIC LIMITED TAIWAN BRANCH | |
| | | PALM ASIA PACIFIC LIMITED (SHANGHAI REPRESENTATIVE OFFICE) | |
| | | PALM ASIA PACIFIC LIMITED | |
| | | PALM AUSTRALASIA PTY LIMITED | |
| | | PALM BENELUX B.V. | |
| | | PALM CANADA CO. | |
| | | PALM CHILE LIMITADA | |
| | | PALM COLOMBIA LIMITADA | |
| | | PALM COMERCIO DE APARCLHOS ELETRONICOS LTDA. | |
| | | PALM COMPUTING MEXICO SOCIEDAD DE RESPONSABILIDAD LIMITADA D | |
| | | PALM EUROPE LIMITED SUCURSAL EN ESPANA | |
| | | PALM EUROPE LIMITED | |
| | | PALM FRANCE SAS | |
| | | PALM GENEVA SARL | |
| | | PALM GERMANY GMBH | |
| | | PALM GLOBAL OPERATIONS LIMITED | |
| | | PALM IRELAND INVESTMENT | |
| | | PALM ITALY S.R.L. | |
| | | PALM LATIN AMERICA INC (SUCURSAL ARGENTINA) | |
| | | PALM LATIN AMERICA INC. | |
| | | PALM SINGAPORE PTE LTD INDIA LIAISON OFFICE | |
| | | PALM SINGAPORE PTE. LTD. | |
| | | PALM SOUTH AMERICA LLC | |
| | | PALM TRADEMARK HOLDING COMPANY LLC | |
| | | PEREGRINE BODHA INC. | |
| | | PEREGRINE BRIDGE SUBSIDIARY INC. | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | PEREGRINE CALIFORNIA PADRES INC. | |
| | | PEREGRINE DIAMOND INC. | |
| | | PEREGRINE FEDERAL SYSTEMS INC. | |
| | | PEREGRINE NETWORKS CANADA INC. | |
| | | PEREGRINE NOVA SCOTIA COMPANY | |
| | | PEREGRINE ONTARIO BLUE JAYS INC. | |
| | | PEREGRINE OTTAWA NOVA SCOTIA COMPANY | |
| | | PEREGRINE REMEDY INC. | |
| | | PEREGRINE REMEDY CAYMAN LTD. | |
| | | PEREGRINE SYSTEMS INC. (FRENCH BRANCH) | |
| | | PEREGRINE SYSTEMS INC. | |
| | | PEREGRINE SYSTEMS A/S | |
| | | PEREGRINE SYSTEMS AB | |
| | | PEREGRINE SYSTEMS ARGENTINA SA | |
| | | PEREGRINE SYSTEMS AS | |
| | | PEREGRINE SYSTEMS AUSTRALIA PTY LIMITED | |
| | | PEREGRINE SYSTEMS B.V. | |
| | | PEREGRINE SYSTEMS DE MEXICO S. DE R.L. DE C.V. | |
| | | PEREGRINE SYSTEMS DEVELOPMENT S.A.S. | |
| | | PEREGRINE SYSTEMS DO BRAZIL LIMITADA | |
| | | PEREGRINE SYSTEMS GLOBAL LIMITED | |
| | | PEREGRINE SYSTEMS GMBH | |
| | | PEREGRINE SYSTEMS GMBH | |
| | | PEREGRINE SYSTEMS INTERNATIONAL INC. | |
| | | PEREGRINE SYSTEMS KK | |
| | | PEREGRINE SYSTEMS LIMITED - HONG KONG | |
| | | PEREGRINE SYSTEMS LIMITED | |
| | | PEREGRINE SYSTEMS LTD. | |
| | | PEREGRINE SYSTEMS NEW ZEALAND LTD. | |
| | | PEREGRINE SYSTEMS OF CANADA INC. | |
| | | PEREGRINE SYSTEMS OPERATIONS LIMITED (IRELAND) | |
| | | PEREGRINE SYSTEMS OY | |
| | | PEREGRINE SYSTEMS PRIVATE LTD | |
| | | PEREGRINE SYSTEMS S.A.S. | |
| | | PEREGRINE SYSTEMS SA | |
| | | PEREGRINE SYSTEMS SPRL | |
| | | PEREGRINE SYSTEMS SRL | |
| | | PERFORMANT INC. | |
| | | PERLINA CORPORATION N.V. | |
| | | PERSIST TECHNOLOGIES INC. | |
| | | PIFE INVESTMENTS LTD. | |
| | | PIPE BEACH AB | |
| | | PIPEBEACH BRASIL LTDA | |
| | | PLANNING CONSULTANCY LIMITED | |
| | | POLYSERVE INC. | |
| | | POLYSERVE LIMITED | |
| | | PREMIDA-COMERCIO GESTAO E SERVICOS LDA | |
| | | PREVIQ - SOCIEDADE DE PREVIDENCIA PRIVADA | |
| | | PRIAM ACQUISITION CORPORATION | |
| | | PROLIN ASIA PACIFIC (MSC) SDN BHD | |
| | | PROLIN AUTOMATION B.V. | |
| | | PT HEWLETT-PACKARD FINANCE INDONESIA | |
| | | PT. HEWLETT-PACKARD INDONESIA | |
| | | PU TIAN OPTICAL MECHANICAL ELECTRONIC SYSTEMS INTEGRATION CO | |
| | | RELQ EUROPE LIMITED | |
| | | RELQ FRANCE SAS | |
| | | RELQ SOFTWARE INCORPORATED | |
| | | RELQ SOFTWARE PRIVATE LIMITED | |
| | | REMDY SOFTWARE SOLUTIONS BV | |
| | | REMEDY (SWITZERLAND) GMBH | |
| | | REMEDY ACQUISITION CORP | |
| | | REMEDY ARGENTINA S.A. | |
| | | REMEDY CANADA LTD | |
| | | REMEDY DO BRAZIL LTDA. | |
| | | REMEDY FRANCE HOLDING SAS | |
| | | REMEDY FSC LTD | |
| | | REMEDY GMBH (GERMANY) | |
| | | REMEDY HONG KONG LTD | |
| | | REMEDY INTERNATIONAL LIMITED | |
| | | REMEDY KK | |
| | | REMEDY PTE. LTD. | |
| | | REMEDY PTY. LTD. | |
| | | REMEDY SARL | |
| | | REMEDY SOFTWARE AB | |
| | | REMEDY SOFTWARE IRELAND LIMITED | |
| | | REMEDY SOFTWARE SOLUTIONS BV (NETHERLANDS) | |
| | | REMEDY SPAIN SL | |
| | | REMEDY SRL | |
| | | REMEDY UK LIMITED | |
| | | REPRESENTATIVE OFFICE HEWLETT-PACKARD INTERNATIONAL TRADE B. | |
| | | RIO ACQUISITION CORPORATION | |
| | | RIX TECHNOLOGIES INC. | |
| | | RUNWAY CORPORATION N.V. | |
| | | S-VISION DE MEXICO S.A. DE C.V. | |
| | | S.P. I. DYNAMICS INCORPORATED | |
| | | SAAB ACQUISITION CORPORATION | |
| | | SABER HOLDINGS LLC | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | |
|---|---|---|
| | SABER SOLUTIONS INC. | |
| | SAFEGUARD SERVICES LLC | |
| | SAPURA SYSTEMS MALAYSIA SDN. BHD. | |
| | SCHNELLPRESS B.V. | |
| | SCICON LIMITED - OMAN BRANCH (OMAN BRANCH) | |
| | SCICON LIMITED | |
| | SCITEX VISION AMERICA INC. | |
| | SCITEX VISION DEUTSCHLAND GMBH | |
| | SCITEX VISION FRANCE S.A.R.L. | |
| | SCITEX VISION HONG KONG LIMITED | |
| | SCITEX VISION IBERICA S.L. | |
| | SCITEX VISION INTERNATIONAL TRADING (SHANGHAI) CO. LTD. | |
| | SCITEX VISION ITALIA SRL. | |
| | SCITEX VISION UK LIMITED | |
| | SERVICIOS DE TELEFONIA Y BACK-OFFICE AVANZADOS S.L.U. | |
| | SHANGHAI HEWLETT-PACKARD CO LTD. (BEIJING BRANCH) | |
| | SHANGHAI HEWLETT-PACKARD CO LTD. SOFTWARE SERVICE BRANCH (ZH | |
| | SHANGHAI HEWLETT-PACKARD CO. LTD (CHONGQING BRANCH) | |
| | SHANGHAI HEWLETT-PACKARD CO. LTD (DALIAN BRANCH) | |
| | SHANGHAI HEWLETT-PACKARD CO. LTD. | |
| | SHL SYSTEMHOUSE EUROPE LIMITED | |
| | SHL TECHNOLOGY SOLUTIONS LIMITED | |
| | SHORELINE INVESTMENT MANAGEMENT COMPANY | |
| | SILVER NET SOFTWARE (SHANGHAI) CO. LTD. | |
| | SILVERWIRE INC. | |
| | SILVERWIRE GERMANY GMBH | |
| | SILVERWIRE GMBH | |
| | SILVERWIRE HOLDING AG | |
| | SILVERWIRE SARL | |
| | SKYHAWK ACQUISTION CORPORATION | |
| | SOCIETE CIVILE IMMOBILIERE (SCI) PARC DU BOIS BRIARD (FRANCE | |
| | SOFTSOUND LIMITED | |
| | SOFTWARE SECURITY ASSURANCE INTERNATIONAL INC. USA FILIAL SW | |
| | SOLANGE CORPORATION N. V. | |
| | SOURCESPRING LIMITED | |
| | SPARTAN FUNDING COMPANY | |
| | SPEECH WEB AB | |
| | SPIRITGUIDE LIMITED | |
| | SPIRITMODEL LIMITED | |
| | STORAGEAPPS INC. | |
| | STORAGEAPPS LIMITED | |
| | STRATAVIA LIMITED | |
| | STRATIFY INC. | |
| | STRATVIA CORP. | |
| | SUZHOU HEWLETT-PACKARD INFORMATION SERVICE COMPANY LIMITED | |
| | SYNSTAR (USA) LLC | |
| | SYNSTAR BUSINESS CONTINUITY LIMITED | |
| | SYNSTAR COMPUTER SERVICE GMBH (AUSTRIA BRANCH) | |
| | SYNSTAR COMPUTER SERVICES EUROPE S.A. | |
| | SYNSTAR COMPUTER SERVICES GMBH | |
| | SYNSTAR COMPUTER SERVICES HOLDINGS LIMITED | |
| | SYNSTAR COMPUTER SERVICES UK TRUSTEES LIMITED | |
| | SYNSTAR DATA MANAGEMENT GMBH | |
| | SYNSTAR DESKTOP MANAGEMENT LIMITED | |
| | SYNSTAR EUROPE | |
| | SYNSTAR HOLDINGS LTD | |
| | SYNSTAR INTERNATIONAL LTD. | |
| | SYNSTAR LIMITED | |
| | SYNSTAR STAFF OWNERSHIP PARTICIPATION PLAN | |
| | SYSTEMATICS GMBH | |
| | SYSTEMATICS INTEGRATION LIMITED | |
| | SYSTEMATICS NETWORK SERVICES GMBH | |
| | SYSTEMS DESIGNERS LIMITED | |
| | SYSTEMS TESTING ASSOCIATES LTD. (UK BRANCH) | |
| | SYSTEMS TESTING ASSOCIATES LTD. | |
| | SYSTINET CORPORATION | |
| | SYSTINET FRANCE SAS | |
| | SYSTINET NEDERLAND B.V. | |
| | SYSTINET S.R.O. | |
| | SYSVIEW | |
| | TABBLO INC. | |
| | TAC TECHNOLOGIES (PTY) LTD. | |
| | TALKING BLOCKS INC. | |
| | TALL TREE INSURANCE COMPANY | |
| | TANDEM COMPUTER SYSTEMS SDN BHD | |
| | TANDEM COMPUTERS (HUNGARY) INCORPORATED | |
| | TANDEM COMPUTERS CREDIT CORPORATION | |
| | TANDEM COMPUTERS EXPORT CORPORATION | |
| | TANDEM COMPUTERS FSC INC. | |
| | TANDEM COMPUTERS HUNGARIA KKT | |
| | TANDEM COMPUTERS INC. | |
| | TANDEM COMPUTERS INDIA LTD. | |
| | TANDEM COMPUTERS INTERNATIONAL (THAILAND) LIMITED | |
| | TANDEM COMPUTERS INTERNATIONAL INC (THAILAND BRANCH) | |
| | TANDEM COMPUTERS INTERNATIONAL INC PHILIPPINES | |
| | TANDEM COMPUTERS INTERNATIONAL INCORPORATED | |
| | TANDEM COMPUTERS MARKETING INC. | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | TANDEM COMPUTERS | |
| | | TANDEM LABORATORIES ISRAEL LTD. | |
| | | TANDEM TAIWAN INCORPORATED | |
| | | TANTO LTD. | |
| | | TECHINK INTERNATIONAL (PROPRIETARY) LIMITED | |
| | | TECHINK INTERNATIONAL B.V. | |
| | | TECHINK INTERNATIONAL PTE. LTD. | |
| | | TECHINK MANUFACTURING (PTY) LTD. | |
| | | TECHNOLOGIES ET PARTICIPATIONS IMMOBILIERES SARL | |
| | | TECHNOLOGIES ET PARTICIPATIONS SAS | |
| | | TECHNOLOGY EMPLOYEE SERVICES MEXICO S. DE R.L. DE C.V. | |
| | | TEFENSOFT INC. | |
| | | TEFENSOFT LTD | |
| | | TELCO RESEARCH CORP | |
| | | TH CONSULTING (INDIA) PRIVATE LIMITED | |
| | | THE BRANCH OF HEWLETT-PACKARD INTERNATIONAL TRADE B.V. IN TH | |
| | | THE FELD GROUP INC. | |
| | | THE REPRESENTATIVE OFFICE OF HEWLETT-PACKARD EUROPE B.V./ TH | |
| | | THE TECHNOLOGY PARTNERS S.R.L. | |
| | | THREE C MOROCCO SARL | |
| | | THREE PAR DATA SYSTEMS PRIVATE LIMITED | |
| | | TIANJIN HEWLETT-PACKARD CRITICAL FACILITIES DESIGN ENGINEERI | |
| | | TIME SYSTEMS INTEGRATOR | |
| | | TIPPINGPOINT HOLDINGS INC. (JAPAN BRANCH) | |
| | | TIPPINGPOINT HOLDINGS INC. | |
| | | TIPPINGPOINT TECHNOLOGIES INC (SINGAPORE BRANCH) | |
| | | TIPPINGPOINT TECHNOLOGIES INC. - NETHERLANDS BRANCH | |
| | | TIPPINGPOINT TECHNOLOGIES INC. | |
| | | TIPPINGPOINT TECHNOLOGIES EUROPE B.V. | |
| | | TIPPINGPOINT TECHNOLOGIES GMBH | |
| | | TMSI INC. | |
| | | TNATON N.A. INC | |
| | | TOWER SOFTWARE (NZ) LIMITED | |
| | | TOWER SOFTWARE (UK) LIMITED | |
| | | TOWER SOFTWARE CORPORATION | |
| | | TOWER SOFTWARE ENGINEERING PTY LTD | |
| | | TRIATON ASIA PTE LTD | |
| | | TRIATON DO BRASIL LTDA | |
| | | TRIATON FRANCE SAS | |
| | | TRIATON GMBH | |
| | | TRIATON LIMITED | |
| | | TRIBUNE ACQUISITION CORPORATION | |
| | | TRINAGY INC. (CALIFORNIA) | |
| | | TRULOGICA INC. | |
| | | TRUSCO SERVICES INC. | |
| | | TRUSTGENIX INC. | |
| | | TSB ACQUISITION CORP | |
| | | TSB INTERNATIONAL PTY LTD | |
| | | TWINSOFT BETEILIGUNGS GMBH | |
| | | TWINSOFT GMBH & CO. KG GESELLSCHAFT FUR SOFTWAREENTWICKLUNG | |
| | | TWINSOFT SA | |
| | | TWINSOFT SCANDINAVIA APS | |
| | | TWINSOFT UK LIMITED | |
| | | UAB HEWLETT-PACKARD | |
| | | UNITED STATES OPSWARE BEIJING REPRESENTATIVE OFFICE | |
| | | UNIVERSAL MONEY SYSTEMS LIMITED | |
| | | VENTY ITALIA S.R.L. | |
| | | VERITY INC. | |
| | | VERITY BENELUX B.V. | |
| | | VERITY DEUTSCHLAND GMBH | |
| | | VERITY FRANCE SARL | |
| | | VERITY GB LIMITED | |
| | | VERITY LUXEMBOURG S.A.R.L. | |
| | | VERITY MEXICO S. DE R.L. DE C.V. | |
| | | VERITY NORDIC AB | |
| | | VERITY WORLDWIDE LIMITED | |
| | | VERTICA SECURITIES CORPORATION | |
| | | VERTICA SYSTEMS INC. | |
| | | VIRAGE INC. | |
| | | VIRAGE EUROPE LIMITED | |
| | | VISTORM HOLDINGS LIMITED | |
| | | VISTORM TRUSTEES LIMITED | |
| | | VOODOO COMPUTERS LTD. | |
| | | W-WIDE OFFSHORE VENTURES PTE LTD | |
| | | W.W. INVESTMENT HOLDINGS PTE LTD | |
| | | W.W. REAL ESTATE & DEVELOPMENT PTE LTD | |
| | | WENDOVER FINANCIAL SERVICES CORPORATION | |
| | | WENDOVER FUNDING INC. | |
| | | WHITE HOUSE CONSULTING (PTY) LTD. | |
| | | WHITE HOUSE MIDRANGE SERVICES (PTY) LTD. | |
| | | WHITE HOUSE TECHNOLOGIES (PTY) LTD. | |
| | | WHOLE GRAINS ACQUISITION CORPORATION | |
| | | WIDE FORMAT PRINTING S.A. DE C.V. | |
| | | WOLSINGVALE LIMITED | |
| | | WTAF LLC | |
| | | X-TEAM LIMITED | |
| | | YOSEMITE ACQUISITION CORPORATION | |

| In re: Lithium Ion Batteries Antitrust Litigation | | |
|---|---|---|
| Report on Exclusions Received - Maxell | | |
| Monday August 28, 2017 | | |
| | | |
| | YOUNG WOOD IT GROUP B.V. | |
| | ZANTAZ INC | |
| | ZANTAZ CANADA INC | |
| | ZANTAZ UK LIMITED | |
| | ZAO COMPAQ COMPUTER | |
| | ZAO COMPAQ COMPUTERS | |
| | ZAO HEWLETT-PACKARD A.O. | |
| | | |
| 53 | D. E. DOYLE | 5/22/2017 |
| 54 | JO & DICK MORRIS | 5/22/2017 |
| 55 | MARTIN DANIELS | 5/22/2017 |
| 56 | SUSAN DLUGOSZ | 5/22/2017 |
| 57 | DANIEL ADAMS | 5/23/2017 |
| 58 | PATRICIA SYMANK | 5/24/2017 |
| 59 | SAMIT PATEL | 5/24/2017 |
| 60 | PERRY STOKES | 5/25/2017 |
| 61 | MARIANNE HAMILTON | 5/25/2017 |
| 62 | BILLY FERRELL | 5/26/2017 |
| 63 | GARY WATT | 5/26/2017 |
| 64 | NATURAL FACTORS | 5/26/2017 |
| 65 | TRACFONE WIRELESS INC | 5/30/2017 |
| 66 | LAURA WEBSTER | 5/30/2017 |
| 67 | ADOLPH GASSER INC. | 5/31/2017 |
| 68 | MAN LO | 5/31/2017 |
| 69 | EDWARD WILLIS | 5/31/2017 |
| 70 | BRAD CARROLL | 5/31/2017 |
| 71 | VANIA CASTRO | 6/1/2017 |
| 72 | DAVID DAVIS | 6/2/2017 |
| 73 | SHAWNA THROWER | 6/7/2017 |
| 74 | ELDEN ERICKSON | 6/8/2017 |
| 75 | HOME DEPOT | 6/9/2017 |
| 76 | KEVIN KHUU | 6/10/2017 |
| 77 | ALAN PETSCHE | 6/13/2017 |
| 78 | SHEILA MEDINA | 6/13/2017 |
| 79 | STANLEY BLACK & DECKER, INC | 6/13/2017 |
| | AEROSCOUT LLC | |
| | ACROSCOUT (US) LLC | |
| | ASIA FASTENING (US) INC | |
| | BD ABRASIVE LLC | |
| | B&D HOLDINGS LLC | |
| | BDK FAUCET HOLDINGS INC | |
| | BLACK & DECKER (IRELAND) INC | |
| | BLACK & DECKER (US) INC | |
| | BLACK & DECKER DE PANAMA LLC | |
| | BLACK & DECKER FUNDING CORPORATION | |
| | BLACK & DECKER GROUP LLC | |
| | BLACK & DECKER HEALTHCARE MANAGEMENT INC | |
| | BLACK & DECKER HOLDINGS LLC | |
| | BLACK & DECKER INC | |
| | BLACK & DECKER INDIA INC | |
| | BLACK & DECKER INVESTMENT COMPANY LLC | |
| | BLACK & DECKER INVESTMENTS (AUSTRALIA) LIMITED | |
| | BLACK & DECKER INVESTMENTS LLC | |
| | BLACK & DECKER MEXFIN LLC | |
| | BLACK & DECKER PUERTO RICO INC | |
| | BLACK & DECKER SHELBYVILLE LLC | |
| | BOSTITCH-HOLDING LLC | |
| | CLP2 GP LLC | |
| | CRC-EVANS INTERNATI6NAL HOLDINGS INC | |
| | CRC-EVANS INTERNATIONAL INC | |
| | CRC-EVANS PIPELINE INTERNATIONAL INC | |
| | CRC-EVANS WELDING SERVICES INC | |
| | DEVILBISS AIR POWER COMPANY | |
| | EMGLO PRODUCTS LLC | |
| | EMHART HARTTUNG INC | |
| | EMHART TEKNOLOGIES LLC | |
| | HARDWARE CITY ASSOCIATES LIMITED PARTNERSHIP | |
| | INFASTECH DECORAH LLC | |
| | INFOLOGIX - DDMS INC | |
| | INFOLOGIX SYSTEMS CORPORATION | |
| | INFOLOGIX INC | |
| | JAFFORD LLC | |
| | JENNCOL INC | |
| | MICROALLOYING INTERNATIONAL INC | |
| | NEWFREY LLC | |
| | PACOM SYSTEMS (NORTH AMERICA) INC | |
| | PIH US INC | |
| | PORTER-CABLE ARGENTINA LLC | |
| | RIGHTCO II LLC | |
| | SARGENT & GREENLEAF INC | |
| | SBD CAYMAN LLC | |
| | SBD INSURANCE INC | |
| | SBD PROPERTY HOLDINGS LLC | |
| | SECURITYCO SOLUTIONS INC | |
| | SPIRALOCK CORPORATION | |
| | STANLEY ACCESS TECHNOLOGIES LLC | |
| | STANLEY ATLANTIC LLC | |

# In re: Lithium Ion Batteries Antitrust Litigation

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | STANLEY BLACK & DECKER CAYMAN HOLDINGS INC | |
| | | STANLEY BLACK & DECKER CHILE LLC | |
| | | STANLEY BLACK & DECKER INC | |
| | | STANLEY CANADA HOLDINGS LLC | |
| | | STANLEY CONVERGENT SECURITY SOLUTIONS INC | |
| | | STANLEY EUROPEAN HOLDINGS LLC | |
| | | STANLEY FASTENING SYSTEMS LP | |
| | | STANLEY HOUSING FUND INC | |
| | | STANLEY INDUSTRIAL & AUTOMOTIVE LLC | |
| | | STANLEY INSPECTION LLC | |
| | | STANLEY INTERNATIONAL HOLDINGS INC | |
| | | STANLEY INSPECTION US LLC | |
| | | STANLEY LOGISTICS LLC | |
| | | STANLEY PIPELINE INSPECTION LLC | |
| | | STANLEY SECURITY SOLUTIONS INC | |
| | | STANLEY SUPPLY & SERVICES INC | |
| | | THE BLACK & DECKER CORPORATION | |
| | | THE FARMINGTON RIVER POWER COMPANY | |
| | | VIEW TECHNOLOGIES | |
| | | ZAG USA INC | |
| | | BLACK & DECKER ARGENTINA SA | |
| | | BLACK & DECKER DISTRIBUTION PTY LTD | |
| | | BLACK & DECKER FINANCE (AUSTRALIA) LTD | |
| | | BLACK & DECKER HOLDINGS (AUSTRALIA) PTY LTD | |
| | | BLACK & DECKER NO 4 PTY LTD | |
| | | INFASTECH (AUSTRALIA) PTY LIMITED | |
| | | PACOM SYSTEMS PTY LIMITED | |
| | | POWERS FASTENERS AUSTRALASIA PTY LIMITED | |
| | | POWERS FASTENERS AUSTRALIA LIMITED | |
| | | POWERS RAWL PTY LTD | |
| | | RAWL AUSTRALASIA PTY LTD | |
| | | RAWLPLUG UNIT TRUST | |
| | | SBDK AUSTRALIA GP | |
| | | STANLEY BLACK & DECKER AUSTRALIA PTY LTD | |
| | | STANLEY BLACK & DECKER HOLDINGS AUSTRALIA PTY LTD | |
| | | STANLEY SECURITY SOLUTIONS AUSTRALIA PTY LTD | |
| | | THE STANLEY WORKS PTY LTD | |
| | | STANLEY BLACK & DECKER AUSTRIA GMBH | |
| | | FACOM BELGIE BVBA | |
| | | GENERAL PROTECTION BVBA | |
| | | STANLEY BLACK & DECKER BELGIUM BVBA | |
| | | STANLEY BLACK & DECKER LATIN AMERICAN HOLDING BVBA | |
| | | STANLEY BLACK & DECKER LOGISTICS BVBA | |
| | | STANLEY EUROPE BVBA | |
| | | STANLEY SECURITY BELGIUM BVBA | |
| | | STANLEY SECURITY EUROPE BVBA | |
| | | BLACK & DECKER DO BRASIL LTDA | |
| | | CRC-EVANS PIH SERVICOS DE TUBULACAO DO BRASIL LTDA | |
| | | MHART DO BRASIL LTDA | |
| | | REFAL INDUSTRIA E COMERCIO DE REBITES E REBITADEIRAS LTDA | |
| | | SPIRALOCK DO BRASIL LTDA | |
| | | CRC-EVANS CANADA LTD | |
| | | FIRST NATIONAL ALARMCAP LP/PREMIERE SOCIETE EN COMMANDITE NA | |
| | | MAC TOOLS CANADA INC | |
| | | MICROTEC ENTERPRISES INC | |
| | | MONT-HARD (CANADA) INC | |
| | | STANLEY BLACK & DECKER CANADA CORPORATION | |
| | | STANLEY CLP2 | |
| | | STANLEY CLP3 | |
| | | STANLEY INSPECTION CANADA LTD | |
| | | XMARK CORPORATION | |
| | | BESCO INVESTMENT GROUP CO LTD | |
| | | BLACK & DECKER (CAYMAN) FINANCE LIMITED | |
| | | BLACK & DECKER MANUFACTURING DISTRIBUTION & GLOBAL PURCHASIN | |
| | | CHIRO (CAYMAN) HOLDINGS LTD | |
| | | JOINTECH CORPORATION LTD | |
| | | SBD HOLDINGS CAYMAN LP | |
| | | WINTECH CORPORATION LIMITED | |
| | | MAQUINAS Y HERRAMIENTAS BLACK & DECKER DE CHILE SA | |
| | | ANZI MASTERFIX TOOL LIMITED LIABILITY COMPANY | |
| | | BESCO MACHINERY INDUSTRY (ZHEJIANG) CO LTD | |
| | | BLACK & DECKER (SUZHOU) CO LTD | |
| | | BLACK & DECKER (SUZHOU) POWER TOOLS CO LTD | |
| | | BLACK & DECKER (SUZHOU) PRECISION MANUFACTURING CO LTD | |
| | | BLACK & DECKER ASIA BASED ENTERPRISES | |
| | | BLACK & DECKER SSC CO LTD | |
| | | GUANGZHOU EMHART FASTENING SYSTEM CO LTD | |
| | | HEFEI INTACA SCIENCE & TECHNOLOGY DEVELOPMENT CO LTD | |
| | | INFASTECH (SHENZHEN) LIMITED | |
| | | INFASTECH FASTENING SYSTEMS (WUXI) LIMITED | |
| | | JIANGSU GUOQIANG TOOLS CO LTD | |
| | | JIANGSU TONGFENG HARDWARE CO LTD | |
| | | POWERS SHANGHAI TRADING LTD | |
| | | QIUNGDAO SUNGUN POWER TOOL CO LTD | |
| | | SHANGHAI EASTERN IRON HARDWARE CO LTD | |
| | | STANLEY BLACK & DECKER PRECISION MANUFACTURING (SHENZHEN) CO | |
| | | SHANGHAI EMHART FASTENING SYSTEMS LTD | |

| | | | |
|---|---|---|---|
| **In re: Lithium Ion Batteries Antitrust Litigation** | | | |
| Report on Exclusions Received - Maxell | | | |
| Monday August 28, 2017 | | | |
| | | | |
| | | STANLEY GMT HARDWARE CO LTD | |
| | | STANLEY WORKS(WENDENG) TOOLS CO LTD | |
| | | HE STANLEY WORKS (LANGFANG) FASTENING SYSTEMS CO LTD | |
| | | THE STANLEY WORKS (SHANGHAI) CO LTD | |
| | | THE STANLEY WORKS (SHANGHAI) MANAGEMENT CO LTD | |
| | | THE STANLEY WORKS (ZHEJIANG) INDUSTRIAL TOOLS CO LTD | |
| | | THE STANLEY WORKS (ZHONGSHAN) TOOL CO LTD | |
| | | BLACK & DECKER DE COLOMBIA SAS | |
| | | BLACK AND DECKER DE COSTA RICA LIMITADA | |
| | | BLACK & DECKER (CZECH) SRO | |
| | | STANLEY BLACK & DECKER CZECH REPUBLIC S R O | |
| | | TUCKER SRO | |
| | | EMHART HARTTUNG AS | |
| | | STANLEY SECURITY DENMARK APS | |
| | | BLACK & DECKER DEL ECUADOR SA | |
| | | STANLEY BLACK & DECKER FINLAND OY | |
| | | STANLEY SECURITY OY | |
| | | AVDEL FRANCE SAS | |
| | | BGI DISTRIBUTION SAS | |
| | | BLACK & DECKER FINANCE SAS | |
| | | BOST GARNACHE INDUSTRIES SAS | |
| | | DUBUIS ET CIE SAS | |
| | | EMHART FASTENING & ASSEMBLY SNC | |
| | | FACOM HOLDING SAS | |
| | | FACOM SAS | |
| | | NOVIA SWK SAS | |
| | | PIOLE PAROLAI EQUIPEMCNT SAS | |
| | | PRO ONE FINANCE SAS | |
| | | SOCIETE MINIERE CT COMMERCIALE SAS | |
| | | STANLEY BLACK & DECKER FRANCE SAS | |
| | | STANLEY BLACK ET DECKER FRANCE SERVICES SAS | |
| | | STANLEY HEALTHCARE SOLUTIONS FRANCE SARL | |
| | | STANLEY SECURITY FRANCE SAS | |
| | | STANLEY TOOLS SAS | |
| | | AVDEL DEUTSCHLAND GMBH | |
| | | BBW BAYRISCHC BOHRERWCRKE GMBH | |
| | | BLACK & DECKER HOLDINGS GMBH | |
| | | BLACK & DECKER INTERNATIONAL HOLDINGS BV & CO KG | |
| | | HORST SPRENGER GMBH RECYCLING-TOOLS | |
| | | SETEC VERTRIEBSGESELLSCHAFT FUR BRAND- UND EINBRUCHMELDESYST | |
| | | STANLEY BLACK & DECKER DEUTSCHLAND GMBH | |
| | | STANLEY SECURITY DEUTSCHLAND ADMINISTRATION GMBH | |
| | | STANLEY SECURITY DEUTSCHLAND GMBH | |
| | | STANLEY SECURITY DEUTSCHLAND HOLDINGS GMBH | |
| | | TUCKER GMBH | |
| | | STANLEY BLACK & DECKER (HELLAS) EPE | |
| | | AVDEL HOLDINGS (HONG KONG) LIMITED | |
| | | BDC INTERNATIONAL LIMITED | |
| | | BD PRECISION (HONG KONG) LIMITED | |
| | | BD SUZHOU (HONG KONG) LIMITED | |
| | | BD SUZHOU POWER TOOLS (HONG KONG) LIMITED | |
| | | BD XIAMEN (HONG KONG) LIMITED | |
| | | BLACK & DECKER HONG KONG LIMITED | |
| | | EMHART GUANGZHOU (HONG KONG) LIMITED | |
| | | HANGTECH LIMITED | |
| | | INFASTECH (CHINA) LIMITED | |
| | | INFASTECH COMPANY LIMITED | |
| | | NISCAYAH ASIA LTD | |
| | | NISCAYAH INVESTMENTS LTD | |
| | | STANLEY BLACK & DECKER HUNGARY KORLSTOLT FELELOSSEGU TARSASA | |
| | | STANLEY FINANCE HUNGARY GROUP FINANCING LIMITED LIABILITY CO | |
| | | AVFAST (INDIA) PVT LTD | |
| | | INFASTECH FASTENING TECHNOLOGIES INDIA PRIVATE LIMITED | |
| | | STANLEY BLACK & DECKER INDIA LIMITED | |
| | | STANLEY ENGINEERED FASTENING INDIA PRIVATE LIMITED | |
| | | STANLEY SECURITY SOLUTIONS INDIA PRIVATE LIMITED | |
| | | STANLEY WORKS (INDIA) PRIVATE LIMITED | |
| | | PT STANLEY BLACK & DECKER | |
| | | BALTIMORE FINANCIAL SERVICES COMPANY | |
| | | BALTIMORE INSURANCE LIMITED | |
| | | BELCO INVESTMENTS COMPANY | |
| | | BLACK & DECKER INTERNATIONAL FINANCE 1 LIMITED | |
| | | BLACK & DECKER INTERNATIONAL FINANCE 3 LIMITED | |
| | | CHESAPEAKE FALLS HOLDINGS COMPANY | |
| | | GAMRIE LIMITED | |
| | | SBD EUROPEAN INVESTMENT | |
| | | SBD EUROPEAN SECURITY INTERNATIONAL | |
| | | SBD EUROPEAN SECURITY INVESTMENT | |
| | | SBD INFASTECH 1 | |
| | | SBD INFASTECH 2 | |
| | | SBD INFASTECH 3 | |
| | | STANLEY BLACK & DECKER FINANCE UNLIMITED COMPANY | |
| | | STANLEY BLACK & DECKER INTERNATIONAL FINANCE 1 LIMITED | |
| | | STANLEY BLACK & DECKER INTERNATIONAL FINANCE 2 | |
| | | STANLEY BLACK & DECKER INTERNATIONAL FINANCE 3 | |
| | | STANLEY BLACK & DECKER INTERNATIONAL FINANCE 4 | |
| | | STANLEY BLACK & DECKER INTERNATIONAL FINANCE 5 | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | |
|---|---|---|
| | STANLEY BLACK & DECKER IRELAND | |
| | STANLEY BLACK & DECKER LATIN AMERICAN INVESTMENT | |
| | STANLEY SECURITY LIMITED | |
| | AEROSCOUT LTD | |
| | THE STANLEY WORKS ISRAEL LTD | |
| | AVDEL ITALIA SRL | |
| | DEWALT INDUSTRIAL TOOLS SPA | |
| | STANLEY BLACK & DECKER ITALIA SRL | |
| | SWK UTENSILERIE SRL | |
| | NIPPON POP RIVETS & FASTENERS LTD | |
| | INFASTECH (KOREA) LIMITED | |
| | BLACK & DECKER (OVERSEAS) GMBH | |
| | ASIA FASTENING (CAYMAN) SA RL | |
| | BLACK & DECKER ASIA MANUFACTURING HOLDINGS 1 SARL | |
| | BLACK & DECKER ASIA MANUFACTURING HOLDINGS 2 SARL | |
| | BLACK & DECKER GLOBAL HOLDINGS SARL | |
| | BLACK & DECKER INTERNATIONAL HOLDINGS SARL | |
| | BLACK & DECKER LIMITED SARL | |
| | BLACK & DECKER LUXEMBOURG FINANCE SCA | |
| | BLACK & DECKER LUXEMBOURG SARL | |
| | BLACK & DECKER TRANSASIA SARL | |
| | CHESAPEAKE INVESTMENTS COMPANY SARL | |
| | GLOBAL FASTENING (CAYMAN) SARL | |
| | INFASTECH SARL | |
| | GLOBAL FASTENING (LUXEMBOURG) SARL | |
| | SBD EUROPEAN SECURITY HOLDINGS SARL | |
| | STANLEY BLACK & DECKER PARTNERSHIP JAPAN | |
| | SBD NISCAYAH SARL | |
| | BLACK & DECKER MACAO COMMERCIAL OFFSHORE LIMITED | |
| | BLACK & DECKER ASIA PACIFIC (MALAYSIA) SDN BHD | |
| | CRC-EVANS PIPELINE INTERNATIONAL SDN BHD | |
| | INFASTECH (LABUAN) LIMITED | |
| | INFASTECH (MALAYSIA) SDN BHD | |
| | INFASTECH HOLDINGS (MALAYSIA) SDN BHD | |
| | STANLEY SECURITY MALAYSIA SDN BHD | |
| | STANLEY WORKS (MALAYSIA) SDN BHD | |
| | BLACK & DECKER DE REYNOSA S DE RL DE CV | |
| | BLACK & DECKER SA DE CV | |
| | DEWALT INDUSTRIAL TOOLS SA DO CV | |
| | GRUPO BLACK & DECKER MEXICO S DE RL DE CV | |
| | HERRAMICNTAS STANLEY SA DE CV | |
| | STANLEY-BOSTITCH SERVICIOS S DE RL DE CV | |
| | STANLEY-BOSTITCH SA DE CV | |
| | BLACK & DECKER FAR EAST HOLDINGS BV | |
| | BLACK & DECKER HARDWARE HOLDINGS BV | |
| | BLACK & DECKER HOLDINGS BV | |
| | CHIRO TOOLS HOLDINGS BV | |
| | EMHART TEKNOLOGIES BV | |
| | INTERFAST BV | |
| | STANLEY BLACK & DECKER ASIAN HOLDINGS BV | |
| | STANLEY BLACK & DECKER NETHERLANDS BV | |
| | STANLEY EUROPEAN HOLDINGS BV | |
| | STANLEY EUROPEAN HOLDINGS II BV | |
| | STANLEY ISRAEL INVESTMENTS BV | |
| | STANLEY SECURITY ALARMCENTRALE BV | |
| | STANLEY SECURITY NEDERLAND BV | |
| | STANLEY WORKS HOLDINGS BV | |
| | STANLEY BLACK & DECKER NZ LIMITED | |
| | STANLEY BLACK & DECKER NORWAY AS | |
| | STANLEY SECURITY HOLDINGS AS | |
| | STANLEY SECURITY AS | |
| | BLACK & DECKER DE PANAMA S DE RL | |
| | EMHART PANAMA SA | |
| | SBD PANAMA INVESTMENTS LLC | |
| | SBD PANAMA LLC | |
| | BLACK & DECKER DEL PERU SA | |
| | MASTERFIX POLAND LTD SP ZOO | |
| | STANLEY BLACK & DECKER POLSKA SP ZOO | |
| | STANLEY FASTENING SYSTEMS POLAND SP Z O O | |
| | STANLEY SECURITY PORTUGAL UNIPESSOAL LDA | |
| | STANLEY BLACK & DECKER LIMITED LIABILITY COMPANY | |
| | AEROSCOUT (SINGAPORE) PTE LTD | |
| | BELLWETHER CAPITAL PRIVATE LIMITED | |
| | BLACK & DECKER ASIA PACIFIC PIE LTD | |
| | INFASTECH (SINGAPORE) PTE LTD | |
| | INFASTECH INTELLECTUAL PROPERTIES PTE LTD | |
| | INFASTECH RECEIVABLES COMPANY PTE LTD | |
| | JOINT PROSPERITY INVESTMENT PRIVATE LIMITED | |
| | STANLEY SECURITY SINGAPORE PTE LTD | |
| | STANLEY WORKS ASIA PACIFIC PTE LTD | |
| | VISIOCOM INTERNATIONAL PTE LTD | |
| | STANLEY BLACK & DECKER SLOVAKIA SRO | |
| | COOPERHEAT OF AFRICA (PTY) LTD | |
| | DC-TECT UNIT INSPECTION(PTY) LTD | |
| | OCEANEERING HEAT TREATMENT SERVICES (PTY) LTD | |
| | UNIT INSPECTION (INTERNATIONAL) (PTY) LTD | |
| | UNIT INSPECTION PROPERTY (PTY) LTD | |

**In re: Lithium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| | | | |
|---|---|---|---|
| | | AVDEL SPAIN SA | |
| | | PACOM SYSTEMS ESPANA SL | |
| | | STANLEY BLACK & DECKER IBERICA SL | |
| | | SBD HOLDING AB | |
| | | NISCAYAH GROUP AB | |
| | | NISCAYAH TEKNIK AB | |
| | | PACOM GROUP AB | |
| | | STANLEY BLACK & DECKER SWEDEN AB | |
| | | STANLEY SECURITY SVERIGE AB | |
| | | EMHART GMBH | |
| | | SARGENT & GREENLEAF SA | |
| | | STANLEY BLACK & DECKER HOLDING GMBH | |
| | | STANLEY BLACK & DECKER SALES GMBH | |
| | | STANLEY SECURITY SWITZERLAND SARL | |
| | | STANLEY WORKS (EUROPE) GMBH | |
| | | BESCO PNEUMATIC CORPORATION | |
| | | FASTENER JAMHER TAIWAN INC | |
| | | STANLEY CHIRO INTERNATIONAL LTD | |
| | | STANLEY FASTENING SYSTEMS INVESTMENT (TAIWAN) CO | |
| | | STANLEY SECURITY SOLUTIONS TAIWAN LTD | |
| | | BLACK & DECKER (THAILAND) LIMITED | |
| | | EMHART TEKNOLOGIES (THAILAND) LTD | |
| | | INFASTECH THAI COMPANY LIMITED | |
| | | PIH (THAILAND) COMPANY LIMITED | |
| | | STANLEY WORKS LIMITED | |
| | | STANLEY BLACK & DECKER TURKEY ALET RETIM SANAYI VE TICARET L | |
| | | ALKHAJA PIMEX LLC | |
| | | STANLEY MIDDLE EAST FZE | |
| | | AVDEL HOLDING LIMITED | |
| | | AVDEL UK LIMITED | |
| | | AVEN TOOLS LIMITED | |
| | | BANDHART | |
| | | BANDHART OVERSEAS | |
| | | BLACK & DECKER | |
| | | BLACK & DECKER EUROPE | |
| | | BLACK & DECKER FINANCE | |
| | | BLACK & DECKER INTERNATIONAL | |
| | | BLACK & DECKER INTERNATIONAL FINANCE (UK) LIMITED | |
| | | BLACK & DECKER INTERNATIONAL FINANCE HOLDINGS (UK) LIMITED | |
| | | CRC-EVANS OFFSHORE LIMITED | |
| | | DEWALT INDUSTRIAL POWER TOOL COMPANY LTD | |
| | | ELU POWERS TOOLS LTD | |
| | | EMHART INTERNATIONAL LIMITED | |
| | | GLOBAL PROJECT (SERVICES) LIMITED | |
| | | META VISION SYSTEMS LIMITED | |
| | | NISCAYAH HOLDINGS LIMITED | |
| | | PIH HOLDINGS LIMITED | |
| | | PIH SERVICES LIMITED | |
| | | PIPELINE INDUCTION HEAT LIMITED | |
| | | STANLEY BLACK & DECKER INNOVATIONS LIMITED | |
| | | STANLEY BLACK & DECKER UK HOLDINGS LIMITED | |
| | | STANLEY BLACK & DECKER UK LIMITED | |
| | | STANLEY SECURITY SOLUTIONS (NI) LIMITED | |
| | | STANLEY SECURITY SOLUTIONS LIMITED | |
| | | STANLEY SECURITY SOLUTIONS-EUROPE LIMITED | |
| | | STANLEY UK HOLDING LTD | |
| | | STANLEY UK ACQUISITION COMPANY LIMITED | |
| | | STANLEY UK SERVICES LIMITED | |
| | | SWK (UK) HOLDING LIMITED | |
| | | SWK (UK) LIMITED | |
| | | THE STANLEY WORKS LIMITED | |
| | | TUCKER FASTENERS LIMITED | |
| | | UNIVERSAL INSPECTION SYSTEMS LIMITED | |
| | | BLACK & DECKER DE VENEZUELA CA | |
| | | BLACK & DECKER HOLDINGS DE VENEZUELA CA | |
| | | BESCO INVESTMENT HOLDINGS LTD | |
| | | INFASTECH/TRI-STAR LIMITED | |
| | | PIH SERVICES ME LTD | |
| | | STANLEY WORKS CHINA INVESTMENTS LIMITED | |
| 80 | NAN MANLEY | | 6/15/2017 |
| 81 | JODY HUMPHREY | | 6/15/2017 |
| 82 | ALEJANDRO LOARTE | | 6/19/2017 |
| 83 | WILLIAM SWEETON | | 6/19/2017 |
| 84 | LOUIS LOUISON | | 6/19/2017 |
| 85 | BRYAN BARRAGAN | | 6/20/2017 |
| 86 | PHYSIO-CONTROL, INC. | | 6/21/2017 |
| 87 | NOKIA (MICROSOFT MOBILE) | | 6/22/2017 |
| | | NOKIA CORPORATION (FINLAND) | |
| | | NOKIA SALES INTERNATIONAL OY (FINLAND) | |
| | | NOKIA INDIA PVT. LTD. (INDIA) | |
| | | OOO NOKIA (RUSSIA) | |
| | | NOKIA (CHINA) INVESTMENT CO., LTD. (CHINA) | |
| | | NOKIA TELECOMMUNICATIONS LTD. (CHINA) | |
| | | NOKIA INC. (UNITED STATES) | |
| | | NOKIA UK LIMITED (UNITED KINGDOM) | |
| | | NOKIA DO BRASIL TECHNOLOGIA LTDA (BRAZIL) | |

| | | | |
|---|---|---|---|
| **In re: Lithium Ion Batteries Antitrust Litigation** | | | |
| Report on Exclusions Received - Maxell | | | |
| Monday August 28, 2017 | | | |
| | | | |
| | | NOKIA TMC LIMITED (SOUTH KOREA) | |
| | | NOKIA (THAILAND) LTD. (THAILAND) | |
| | | NOKIA SOLUTIONS AND NETWORKS B.V. (THE NETHERLANDS) | |
| | | NOKIA SOLUTIONS AND NETWORKS OY (FINLAND) | |
| | | NOKIA SOLUTIONS AND NETWORKS US LLC (UNITED STATES) | |
| | | NOKIA SOLUTIONS AND NETWORKS JAPAN CORP (JAPAN) | |
| | | NOKIA SOLUTIONS AND NETWORKS INDIA PRIVATE LIMITED (INDIA) | |
| | | NOKIA SOLUTIONS AND NETWORKS SYSTEM TECHNOLOGY (BEIJING) CO., LTD (CHINA) | |
| | | NOKIA SOLUTIONS AND NETWORKS BRANCH OPERATIONS OY (FINLAND) | |
| | | NOKIA SOLUTIONS AND NETWORKS KOREA LTD (SOUTH KOREA) | |
| | | NOKIA SOLUTIONS AND NETWORKS DO BRASIL TELECOMUNICACOES LIDA (BRAZIL) | |
| | | NOKIA SOLUTIONS AND NETWORKS TECHNOLOGY SERVICE CO., LTD (CHINA) | |
| | | HERE HOLDING CORPORATION (UNITED STATES) | |
| | | HERE GLOBAL B.V. (THE NETHERLANDS) | |
| | | HERE EUROPE B.V. (THE NETHERLANDS) | |
| | | HERE NORTH AMERICA LLC (UNITED STATES) | |
| | | HERE DEUTSCHLAND GMBH (GERMANY) | |
| | | NOKIA FINANCE INTERNATIONAL B.V. (THE NETHERLANDS) | |
| | | NOKIA GMBH (GERMANY) | |
| | | NOKIA CAPITEL TELECOMMUNICATIONS LTD. (CHINA) | |
| | | DONGGUAN NOKIA MOBILE PHONES COMPANY LTD. (CHINA) | |
| | | NOKIA KOMAROM KFT (HUNGARY) | |
| | | NOKIA ROMANIA SRL (ROMANIA) | |
| | | NOKIA COMMUNICATIONS EQUIPMENT (SHANGHAI) LTD (CHINA) | |
| | | NOKIA (HK) LTD (HONG KONG) | |
| | | NOKIA MOBILE PHONE MANUFACTURING (HK) (HONG KONG) | |
| | | NOKIA MOBILE COMMUNICATIONS KK (FORMERLY NOKIA MOBILE PHONE JAPAN) | |
| | | | |
| 88 | **GINGER STITZER** | | 6/22/2017 |
| 89 | **SEARS, ROEBUCK AND CO. AND KMART** | | 6/23/2017 |
| | | SEARS, ROEBUCK AND CO. | |
| | | SEARS HOLDING CORPORATION | |
| | | SEARS HOLDINGS MANAGEMENT CORPORATION | |
| | | KMART CORPORATION | |
| | | KMART MANGEMENT CORPORATION | |
| | | KMART HOLDINGS CORPORATION | |
| | | | |
| 90 | **SIMON PROPERTY GROUP** | | 6/23/2017 |
| 91 | **LENOVO LIMITED GROUP** | | 6/26/2017 |
| | | MOTOROLA MOBILITY GLOBAL HOLDINGS LIMITED | |
| | | MOTOROLA MOBILITY HOLDINGS LLC | |
| | | MOTOROLA MOBILITY LLC | |
| | | MOTOROLA MOBILITY INTERNATIONAL SALES LLC | |
| | | MOTOROLA MOBILITY UK LTD. | |
| | | MOTOROLA MOBILITY CHINA HOLDING LIMITED | |
| | | MOTOROLA (BEIJING) MOBILITY TECLILLLOLOGIES CO. LTD. | |
| | | MOTOROLA (WUHAN) MOBILITY TECHNOLOGIES OPERATING CENTER CO. LTD. | |
| | | MOTOROLA (WUHAN) MOBILITY TECHNOLOGIES COMMUNICATION COMPANY LIMITED | |
| | | MOTOROLA MOBILITY TECHNOLOGIES (CHINA) CO. LTD. | |
| | | MOTOROLA MOBILITY INTERNATIONAL CAPITAL LLC | |
| | | MOTOROLA MOBILITY SALES AND SERVICES INC. | |
| | | MOTOROLA MOBILITY NETHERLANDS ONE COOPERATIEF U.A. | |
| | | MOTOROLA MOBILITY AUSTRALIA PTY. LTD. | |
| | | MOTOROLA MOBILITY AUSTRIA GMBH | |
| | | MOTOROLA MOBILITY FRANCE S.A.S. | |
| | | MOTOROLA MOBILITY HONG KONG LIMITED | |
| | | MOTOROLA MOBILITY ARGENTINA SA | |
| | | MOTOROLA MOBILITY POLAND SP.Z.O.O. | |
| | | MOTOROLA SINGAPORE PTE. LTD. | |
| | | MOTOROLA MOBILITY SOUTH AFRICA (PROPRIETARY) LTD. | |
| | | MOTOROLA MOBILITY VENEZUELA S.A. | |
| | | MOTOROLA MOBILITY COLUMBIA S.A.S. | |
| | | MOTOROLA MOBILITY CHILE LTDA | |
| | | MOTOROLA MOBILITY ITALY SL | |
| | | MOTOROLA MOBILITY TAIWAN LTD. | |
| | | MOTOROLA MOBILITY HOLDINGS B.V. | |
| | | MOTOROLA MOBILITY COMERCIO DE PRODUTOS ELETRONICOS LTDN. | |
| | | MOTOROLA KOREA INC. | |
| | | MOTOROLA MOBILITY NETHERLANDS TWO B.V. | |
| | | MOTOROLA MOBILITY ESPANA S.L. | |
| | | MOTOROLA MOBILITY GEMJANY GMBH | |
| | | MOTOROLA MOBILITY INDIA PRIVATE LTD. | |
| | | MOTOROLA CHENNAI INDIA PRIVATE LTD. | |
| | | MOTOROLA MOBILITY JAPAN INC. | |
| | | MOTOROLA MOBILITY GREECE | |
| | | MOTOROLA MOBILITY FERN SRL | |
| | | MOTOROLA MOBILITY CANADA LTD. | |
| | | LENOVO GROUP LIMITED | |
| | | LENOVO (BEIJING) LIMITED | |
| | | LENOVO HOLDINGS (BVI) LIMITED | |
| | | LENOVO MANUFACTURING LIMITED | |
| | | LC FUTURE CENTER LIMITED | |
| | | LCFC (HEFEI) ELECTRONICS TECHNOLOGY CO. LTD. | |
| | | HEIFEI LCFC ELECTRONICS TRADING CO. LTD. | |
| | | HEIFEI LCFC INFOMJATION T-ECHNOLOGY CO. LTD. | |
| | | BEIJING LENOVO TECHNOLOGY LIMITED | |
| | | CHENGDU LENOVO INFORMATION TECLMOLOGY LIMITED | |

| | | | |
|---|---|---|---|
| **In re: Lithium Ion Batteries Antitrust Litigation** | | | |
| Report on Exclusions Received - Maxell | | | |
| Monday August 28, 2017 | | | |
| | | LENOVO (SHANGHAI) CO. LTD. | |
| | | LENOVO (ASIA PACIFIC) LIMITED | |
| | | BEIJING LENOVO SOFTWARE LIMITED | |
| | | LENOVO (AUSTRALIA & NEW ZEALAND) PTY LIMITED | |
| | | LENOVO (BEIJING) LIMITED | |
| | | LENOVO (BELGIUM) BVBA | |
| | | LENOVO (CANADA) INC. | |
| | | LENOVO CENTRO TECNOL6GICO S. DE R.L. DE C.V. | |
| | | LENOVO (CHENGDU) LIMITED | |
| | | LENOVO COMPUTER LIMITED | |
| | | LCNOVO INTERNATIONAL COOPERATIEFU.A. | |
| | | LENOVO (DANMARK) APS | |
| | | LCNOVO (DEUTSCHLAND) GMBH | |
| | | LENOVO ENTCRPISE SOLUTIONS (SINGAPORE) PTE. LTD. | |
| | | LENOVO HK SERVICES LIMITED | |
| | | LENOVO (FRANCE) SAS | |
| | | LENOVO ENTERPRISE SOLUTIONS LTD. | |
| | | LENOVO GENNANY HOLDING GMBH | |
| | | LENOVO GLOBAL TECHNOLOGY (ASIA PACIFIC) LHNITED | |
| | | LEITOVO GLOBAL TECHNOLOGY HK LIMITED | |
| | | LENOVO GLOBAL TECHNOLOGY (HONG KONG) DISTRIBUTION LIMITED | |
| | | LENOVO. (HONG KONG) LIMITED | |
| | | LENOVO HOLDING COMPANY INC. | |
| | | LENOVO (HUIYANG) ELECTRONIC INDUSTRIAL CO. LTD. | |
| | | LENOVO (INDIA) PRIVATE LIMITED | |
| | | LENOVO INFOTMATION PRODUCTS (SHENZHEN) CO. LTD. | |
| | | LCNOVO IRELAND LIMITED | |
| | | LENOVO (ISRAEL) LTD. | |
| | | LCNOVO (ITALY) S.R.L. | |
| | | LENOVO (JAPAN) LTD. | |
| | | LENOVO KOREA LLC | |
| | | LENOVO MANUFACTURING LIMITED (BVI) | |
| | | LENOVO MANUFACTURBTG LIMITED (HK) | |
| | | LENOVO MEXICO S. DE R.L. DE C.V. | |
| | | LENOVO MIDDLE EAST AFRICA | |
| | | LENOVO MOBILE COMMUNICATION IMP1T AND EXPORT (WUHAN) CO. LTD. | |
| | | LENOVO MOBILE CONUNUNICATION TECHNOLOGY LTD. | |
| | | LENOVO MOBILE COMMUNICATION TECLMOLOGY HK LTD. | |
| | | LENOVO MOBILE COMRNUNICATIN TECHNOLOGY (BEIJING) LIMITED | |
| | | LCNOVO MOBILE IMPORT & EXPORT (XIAMEN) LIMITED | |
| | | LENOVO MOBILE INTERNET TECHNOLOGY (XIARNEN) LIMITED | |
| | | LENOVO MOBILE COMMUNICATION TRADING (WUHAN) LIMITED | |
| | | LENOVO MOBILE COMMUNICATION SOFTWARE (WUHAN) LIMITED | |
| | | LENOVO NEC HOLDINGS BY | |
| | | LENOVO PAKISTAN (PVT) LIMITED | |
| | | LENOVO PC HK LIMITED | |
| | | LENOVO PC INTERNATIONAL LIMITED | |
| | | LENOVO SAUDI ARABIA LIMITED | |
| | | LENOVO (SCHWEIZ) GMBH | |
| | | LCNOVO (SHANGHAI) CO. LTD. | |
| | | LENOVO (SHANGHAI) ELECTRONICS TECLMOLOGY CO. LTD. | |
| | | LENOVO (SHENZBEN) ELECTRONIC CO. LTD. | |
| | | LENOVO. (SINGAPORE) PTE. LTD. | |
| | | LENOVO (SOUTH AFRICA) (PTY) LIMITED | |
| | | LENOVO (SPAIN) S.L.U. | |
| | | LENOVO (SWEDEN) AB | |
| | | LENOVO SYSTEMS TECHNOLOGY COMPANY LINTITED | |
| | | LENOVO TECHNOLOGY (UNITED KINGDOM) LIMITED | |
| | | LCNOVO TECHNOLOGY B.V. | |
| | | LENOVO TECHNOLOGY SDN. BHD. | |
| | | LENOVO TECNOLOGIA (BRASIL) LTDA | |
| | | LENOVO (THAILAND) LIMITED | |
| | | LENOVO (UNITED STATES) INC. | |
| | | LENOVO U.S. FULFILHNENT CENTER LLC | |
| | | LENOVO (VENEZUELA) SA | |
| | | LENOVO (XIAN) LIMITED LLC | |
| | | LENOVO (EAST EUROPE/ASIA) | |
| | | SHENZHEN LENOVO OVERSEAS HOLDINGS LIMITED | |
| | | STONEWARE INC. | |
| | | SUNNY INFORMATION TECHNOLOGY SERVICE INC. | |
| | | MEDIAN AG | |
| | | MEDTION MULTIMEDIA SERVICE GMBH | |
| | | MEDIAN SERVICE GMBH | |
| | | MEDIAN MOBILE GMBH | |
| | | MEDIAN ELECTRONICS LIMITED | |
| | | MEDIAN NORDIC AIS | |
| | | MEDIAN AUSTRIA GMBH | |
| | | MEDIAN B.V. | |
| | | MEDIAN IBERIA S.L. | |
| | | MEDIAN SCHWEIZ ELECTRONICS AG | |
| | | MEDIAN USA INC. | |
| | | MEDIAN AUSTRALIA PTY. LTD. | |
| | | MEDIAN ELCKRONIKA D.O.O | |
| | | MEDIAN INTEMATIONAL (FAR EAST) LTD. | |
| | | MEDIAN ASIA PACIFIC LTD. | |
| | | MEDION FRANCO S.A.R.L. | |
| | | NEC PERSONAL COMPUTERS LTD | |

**In re: Lithrium Ion Batteries Antitrust Litigation**

Report on Exclusions Received - Maxell

Monday August 28, 2017

| 92 | MARY SCHMIDT | | 6/26/2017 |
|----|--------------|---|-----------|
| 93 | MARLINE FRIDMAN | | 6/26/2017 |
| 94 | MILLENNIUM IT USA INC. | | 6/21/2017 |
| 95 | BERNARDO CONQUET | | 6/26/2017 |
| 96 | NANCY BENEDETTI | | 8/18/2017 |