UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| IN RE: LITHIUM ION BATTERIES ANTITRUST LITIGATION | Case No. 13-md-02420-YGR |
| | MDL No. 2420 |
| This Document Relates To: | **FINAL JUDGMENT OF DISMISSAL WITH PREJUDICE AS TO SAMSUNG SDI DEFENDANTS** |
| ALL DIRECT PURCHASER ACTIONS | **AS MODIFIED BY THE COURT** |

1    This matter has come before the Court to determine whether there is any cause why this

2    Court should not approve the settlement between Direct Purchaser Plaintiffs ("Plaintiffs") and

3    Defendants Samsung SDI Co. Ltd. and Samsung SDI America, Inc. (together "Samsung SDI"), set

4    forth in the parties' settlement agreement dated August 2, 2017, in the above-captioned litigation.

5    The Court, after carefully considering all papers filed and proceedings held herein and otherwise

6    being fully informed, has determined (1) that the settlement agreement should be approved, and (2)

7    that there is no just reason for delay of the entry of this Judgment approving the settlement

8    agreement. Accordingly, the Court directs entry of Judgment which shall constitute a final

9    adjudication of this case on the merits as to the parties to the settlement agreement. Good cause

10    appearing therefor, it is ORDERED, ADJUDGED, AND DECREED THAT:

11    1.    The Court has jurisdiction over the subject matter of this litigation, and the Actions

12    within this litigation and over the parties to the settlement agreement, attached hereto as Exhibit 1,

13    including all members of the settlement class and the Defendants.

14    2.    For purposes of this Judgment, except as otherwise set forth herein, the Court adopts

15    and incorporates the definitions contained in the settlement agreement, to the extent not

16    contradictory or mutually exclusive.

17    3.    Pursuant to Rule 23 of the Federal Rules of Civil Procedure, after a hearing, the

18    Court hereby finally approves and confirms the settlement set forth in the settlement agreement and

19    finds that said settlement is, in all respects, fair, reasonable and adequate to the settlement class.

20    4.    Those persons/entities identified in the list attached hereto as Exhibit 2 are validly

21    excluded from the settlement class. Such persons/entities are not included in or bound by this

22    Judgment. Such persons/entities are not entitled to any recovery of the settlement proceeds

23    obtained in connection with the settlement agreement.

24    5.    This Court hereby dismisses on the merits and with prejudice the Action in favor of

25    the Samsung SDI Defendants, with each party to bear their own costs and attorneys' fees except as

26    provided in the settlement agreement.

27    6.    All persons and entities who are Releasors are hereby barred and enjoined from

28    commencing, prosecuting, or continuing, either directly or indirectly, against the Samsung SDI

1

Releasees, in this or any other jurisdiction, any and all claims, causes of action or lawsuits, which they had, have, or in the future may have, arising out of or related to any of the Released Claims as defined in the settlement agreement.

7.      The Samsung SDI Releasees are hereby and forever released from all Released Claims as defined in the settlement agreement.

8.      Without affecting the finality of the Judgment in any way, this Court hereby retains continuing jurisdiction over: (a) implementation of the settlement agreement and any distribution to settlement class members pursuant to further orders of this Court; (b) disposition of the Settlement Fund; (c) hearing and determining applications by Plaintiffs for attorneys' fees, costs, expenses, and interest; (d) the Actions until the Final Judgment has become effective and each and every act agreed to be performed by the parties all have been performed pursuant to the settlement agreement; (e) hearing and ruling on any matters relating to the plan of allocation of settlement proceeds; **(f) hearing and ruling on any collateral discovery and sanctions matters; and (g)** the parties to the settlement agreement for the purpose of enforcing and administering the settlement agreement and the mutual releases contemplated by, or executed in connection with the settlement agreement.

9.      In the event that the settlement does not become effective in accordance with the terms of the settlement agreement, then the Judgment shall be rendered null and void and shall be vacated, and in such event, all orders entered and releases delivered in connection herewith shall be null and void and the parties shall be returned to their respective positions *ex ante*.

10.      The Court finds, pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, that Judgment should be entered and further finds that there is no just reason for delay in the entry of Judgment as to the parties to the settlement agreement. Accordingly, the Clerk is hereby directed to enter Judgment forthwith for the Samsung SDI Defendants.

IT IS SO ORDERED.

Dated: _____May 16 , 2018_____

Hon. Yvonne Gonzalez Rogers
United States District Judge

2

# EXHIBIT 1

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

# OAKLAND DIVISION

| | |
|---|---|
| IN RE LITHIUM ION BATTERIES ANTITRUST LITIGATION | Case No. 13-MD-2420-YGR |
| | MDL No. 2420 |
| This Document Relates to: | |
| ALL DIRECT PURCHASER PLAINTIFF ACTIONS | **SETTLEMENT AGREEMENT** |

## SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is made and entered into this 2nd day of August, 2017 by and between Samsung SDI Co. Ltd. and Samsung SDI America, Inc. (collectively "Samsung SDI"), and the direct-purchaser plaintiff class representatives (individually, "Plaintiff" and collectively, "Plaintiffs"), both individually and on behalf of the "Class", as more particularly defined in Paragraph 2 below. This Agreement is intended to fully, finally, and forever resolve, discharge and settle the Released Claims (as defined below), upon and subject to the conditions hereof.

WHEREAS, Plaintiffs are prosecuting the above *In Re Lithium Ion Batteries Antitrust Litigation*, Case No. 13-MD-2420-YGR (N.D. Cal.) (the "Action") on their own behalf and on behalf of the Class against, among others, Samsung SDI;

WHEREAS, Plaintiffs allege that Samsung SDI participated in an unlawful conspiracy to raise, fix, maintain, or stabilize the price of Lithium Ion Battery Cells at artificially high levels in violation of Section 1 of the Sherman Act;

WHEREAS, Samsung SDI admits certain of Plaintiffs' allegations, as well as denies

certain of Plaintiffs' allegations, and has asserted defenses to Plaintiffs' claims;

WHEREAS, Plaintiffs have conducted an investigation into the facts and the law regarding the Action and have concluded that resolving their claims against Samsung SDI according to the terms set forth below is in the best interest of Plaintiffs and the Class;

WHEREAS, Samsung SDI, despite its belief that it is not liable for some or all of the claims asserted and has good defenses thereto, has nevertheless agreed to enter into this Agreement to avoid further expense, inconvenience, and the distraction of burdensome and protracted litigation, and to obtain the releases, orders, and judgment contemplated by this Agreement, and to put to rest with finality all claims that have been or could have been asserted against Samsung SDI, based on the allegations of the Action, as more particularly set out below;

WHEREAS, arms' length settlement negotiations have taken place among Samsung SDI and Interim Co-Lead Counsel, as defined below, and this Agreement, which embodies all the terms of conditions of the settlement between Samsung SDI, Plaintiffs, and the Class has been reached as provided herein;

NOW, THEREFORE, in consideration of the covenants, agreements, and releases set forth herein and for other good and valuable consideration, it is agreed by and among the undersigned that (subject to the approval of the Court) the Action be settled, compromised, and dismissed on the merits with prejudice as to Releasees, as defined below, and except as hereinafter provided, without costs as to Plaintiffs, the Class, or Releasees, on the following terms and conditions:

A.   Definitions.

1.     For purposes of this Agreement, "Plaintiffs" means Automation Engineering LLC; Charles Carte; Alfred H. Siegel, acting in his representative capacity as the Liquidating

Trustee of Circuit City Stores, Inc. Liquidating Trust; First Choice Marketing, Inc.; James O'Neil; Alfred T. Giuliano, acting in his representative capacity as the Chapter 7 Trustee of Ritz Camera & Image, LLC; The Stereo Shop; Univisons-Crimson Holding, Inc.; and Terri Walner, as well as any other person or entity added as a Plaintiff in the Action.

2. For purposes of this Agreement, "the Class" is defined as

> All persons and entities that purchased a Lithium Ion Battery or Lithium Ion Battery Product from any Defendant, or any division, subsidiary or affiliate thereof, or any co-conspirator in the United States during the Class Period, from January 1, 2000 through May 31, 2011. Excluded from the Class are Defendants, their parent companies, subsidiaries and affiliates, any co-conspirators, federal governmental entities and instrumentalities of the federal government, states and their subdivisions, agencies and instrumentalities, and any judge or jurors assigned to this case.

3. For purposes of this agreement, "Defendants" means LG Chem, Ltd.; LG Chem America, Inc.; Samsung SDI Co. Ltd.; Samsung SDI America, Inc.; Panasonic Corporation; Panasonic Corporation of North America; SANYO Electric Co., Ltd.; SANYO North America Corporation; Sony Corporation; Sony Energy Devices Corporation; Sony Electronics Inc.; Hitachi Maxell, Ltd.; Maxell Corporation of America; NEC Corporation; NEC Tokin Corporation; and Toshiba Corporation. The parties to this Agreement hereby stipulate for purposes of this settlement only that the requirements of Rules 23(a) and 23(b)(3) of the Federal Rules of Civil Procedure are satisfied.

4. For purposes of this Agreement, "Lithium Ion Battery" ("Li-Ion Batteries"), "Lithium Ion Battery Cell(s)" ("Li-Ion Cells"), and "Lithium Ion Battery Products" ("Li-Ion Products") shall have the meanings as defined or otherwise referenced in the Direct Purchaser Plaintiffs' Second Consolidated Amended Complaint (Apr. 8, 2014) (ECF No. 415) (the "Complaint").

5. "Releasees" shall refer to Samsung SDI, and to all of its respective past and present, direct and indirect, parent companies, subsidiaries, and affiliates, and all of their respective past and present, direct and indirect, parent companies, subsidiaries, and affiliates; the predecessors, successors, and assigns of any of the above; and each and all of the present and former principals, partners, officers, directors, supervisors, employees, agents, representatives, insurers, attorneys, heirs, executors, administrators, and assigns of each of the foregoing and shall explicitly include all Samsung entities and their former and successor entities that sold Lithium Ion Batteries and Lithium Ion Battery Products. "Releasees" does not include any Defendant in the Action other than Samsung SDI.

6. "Class Member" means each member of the Class who has not timely elected to be excluded from the Class.

7. "Releasors" shall refer to the Plaintiffs and Class Members, and to their past and present officers, directors, employees, agents, stockholders, attorneys, servants, representatives, parent companies, subsidiaries, affiliates, partners, insurers, and all other persons, partnerships, corporations, receivers, and bankruptcy trustees with whom any of the former have been, or are now, affiliated, and the predecessors, successors, heirs, executives, administrators, and assigns of any of the foregoing.

8. "The Settlement Fund" shall be $24,500,000 US dollars specified in Paragraph 18 plus accrued interest on said deposits once in escrow as set forth in Paragraph 19.

9. "Interim Co-Lead Counsel" or "Class Counsel" shall refer to the law firms of:

4

SAVERI & SAVERI, INC.
R. Alexander Saveri
706 Sansome Street
San Francisco, CA 94111
Telephone: (415) 217-6810
Facsimile: (415) 217-6813
rick@saveri.com

PEARSON, SIMON & WARSHAW, LLP
Bruce L. Simon
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
Telephone: (415) 433-9000
Facsimile: (415) 433-9008
bsimon@pswlaw.com

BERMAN DEVALERIO
Joseph J. Tabacco, Jr.
44 Montgomery Street, Suite 650
San Francisco, CA 94104
Telephone: (415) 433-3200
Facsimile: (415) 433-6382
jtabacco@bermandevalerio.com

B.    Approval of this Agreement and Dismissal of Claims Against Samsung SDI.

10.    Plaintiffs and Samsung SDI shall use their best efforts to effectuate this Agreement, including cooperating in seeking the Court's approval for the establishment of procedures (including the giving of class notice under Federal Rules of Civil Procedure 23(c) and (e)) to secure the prompt, complete, and final dismissal with prejudice of the Action as to Samsung SDI.

11.    Plaintiffs shall submit to the Court a motion for preliminary approval of the settlement and for authorization to disseminate notice of the settlement and final judgment contemplated by this Agreement to all Class Members (the "Motion"). If notice to the Class is given jointly with notice of any other class settlement, for purposes of Paragraph 21 below, the costs of notice and claims administration shall be prorated among the settlement funds

established for other such settling defendants based on their respective settlement amounts. The Motion shall include: (i) a proposed form of, method for, and date of dissemination of notice; and (ii) a proposed form of order and final judgment. Interim Co-Lead Counsel shall provide Samsung SDI with the text of the foregoing items (i) and (ii) before submission of the Motion and shall cooperate with Samsung SDI with respect to the contents of both documents, with the understanding that, among other things, individual notice of the settlement shall be mailed by regular mail or email, with appropriate notice by publication (in the event required by the Court), with all expenses paid from the Settlement Fund subject to Paragraph 21(a). The proposed form of order shall include such provisions as are typical in such orders, including finding that the proposed plan of notice complies with Rule 23 of the Federal Rules of Civil Procedure and the requirements of due process. Plaintiffs acknowledge that Samsung SDI has previously supplied Co-Lead Counsel with the names and addresses of potential Class Members reasonably available in Samsung SDI's sales database. The Motion shall recite and ask the Court to find that the mailing of the notice of settlement to all members of the Class who can be identified upon reasonable effort constitutes valid, due, and sufficient notice to the Class, constitutes the best notice practicable under the circumstances, and complies fully with the requirements of Federal Rules of Civil Procedure 23.

12.     Plaintiffs shall seek, and Samsung SDI will not object unreasonably to the entry of, an order and final judgment, the text of which Plaintiffs and Samsung SDI shall agree upon. The terms of that order and final judgment will include, at a minimum, the substance of the following provisions:

(a)     certifying the Class described in Paragraph 2, pursuant to Rule 23 of the Federal Rules of Civil Procedure, solely for purposes of this settlement as a settlement

class;

      (b)     as to the Action, approving finally this settlement and its terms as being a fair, reasonable and adequate settlement as to the Class Members within the meaning of Rule 23 of the Federal Rules of Civil Procedure and directing its consummation according to its terms;

      (c)     finding that all Class Members shall be bound by this Agreement, including the release provisions and covenant not to sue set forth in this Agreement;

      (d)     as to Samsung SDI, directing that the Action be dismissed with prejudice and, except as provided for in this Agreement, without provision that Samsung SDI pay any separate attorneys' fees or costs;

      (e)     finding that the notice given constitutes due, adequate and sufficient notice and meets the requirements of due process and the Federal Rules of Civil Procedure;

      (f)     reserving exclusive jurisdiction over the settlement and this Agreement, including the administration and consummation of this settlement, to the United States District Court for the Northern District of California; and

      (g)     determining under Rule 54(b) of the Federal Rules of Civil Procedure that there is no just reason for delay and directing that the judgment of dismissal with prejudice as to Samsung SDI shall be final.

13.    This Agreement shall become final when: (i) the Court has entered a final order certifying the Class described in Paragraph 2 and approving this Agreement under Rule 23(e) of the Federal Rules of Civil Procedure and a final judgment dismissing the Action with prejudice as to Samsung SDI against all Class Members and without attorneys' fees or costs other than those provided for in this Agreement; and (ii) the time for appeal or to seek permission to appeal

from the Court's approval of this Agreement and entry of a final judgment as to Samsung SDI described in (i) hereof has expired without appeal, or, if appealed, approval of this Agreement and the final judgment as to Samsung SDI have been affirmed in their entirety, or the appeal has otherwise been finally dismissed, by the court of last resort to which such appeal has been taken and such affirmance or dismissal has become no longer subject to further appeal or review. It is agreed that the provisions of Rule 6 of the Federal Rules of Civil Procedure shall not be taken into account in determining the above-stated times. On the date that Plaintiffs and Samsung SDI have executed this Agreement, Plaintiffs and Samsung SDI shall be bound by its terms and this Agreement shall not be terminated or otherwise rescinded except in accordance with Paragraphs 19(h) or 30 of this Agreement.

14.     Neither this Agreement (whether or not it should become final) nor the final judgment, nor any and all negotiations, documents, and discussions associated with them, shall be deemed or construed to be an admission by Samsung SDI (or the other Releasees) or evidence of any violation of any statute or law or of any liability or wrongdoing whatsoever by Samsung SDI (or the other Releasees), or of the truth of any of the claims or allegations contained in any complaint or any other pleading filed in the Action, and evidence thereof shall not be discoverable or used directly or indirectly, in any way, whether in the Action or in any other action or proceeding. Neither this Agreement, nor any of its terms and provisions, nor any of the negotiations or proceedings connected with it, nor any other action taken to carry out this Agreement by any of the settling parties shall be referred to, offered as evidence or received in evidence in any pending or future civil, criminal, or administrative action or proceedings, except in a proceeding to enforce this Agreement, or to defend against the assertion of Released Claims, as defined in Paragraph 15, or as otherwise required by law. This Paragraph 14 shall survive the

termination or rescission of this Agreement.

C.   Release, Discharge, and Covenant Not to Sue.

15.   In addition to the preclusive effect of any final judgment entered in accordance with this Agreement, upon this Agreement becoming final as set out in Paragraph 13 of this Agreement, and in consideration of payment of the Settlement Amount, as specified in Paragraph 18 of this Agreement, into the Settlement Fund, and for other valuable consideration, the Releasees shall be completely released, acquitted, and forever discharged from any and all claims, demands, judgments, actions, suits, causes of action, whether class, individual, or otherwise in nature (whether or not any Class Member has objected to the settlement or makes a claim upon or participates in the Settlement Fund, whether directly, representatively, derivatively or in any other capacity) that Releasors, or each of them, ever had, now has, or hereafter can, shall, or may have on account of, or in any way arising out of, any and all known and unknown, foreseen and unforeseen, suspected or unsuspected, actual or contingent, liquidated or unliquidated, claims, causes of action, injuries, damages, and the consequences thereof in any way arising out of or relating in any way to the allegations in the Complaint and any act or omission of the Releasees (or any of them) that is alleged in the Complaint up to the date of the execution of this Agreement, or that could have been alleged in the Complaint or in any other complaint filed in the Action, such as those arising under common law or any federal, state or foreign antitrust, unfair competition, unfair practices, price discrimination, unitary pricing, consumer protection or deceptive trade practice law (the "Released Claims"). The Released Claims do not include claims for product defect or personal injury or breach of contract (unless based on the allegations in the Complaint) arising in the ordinary course of business or indirect purchaser claims for Li-Ion Cells, Li-Ion Batteries or Li-Ion Products that were not purchased

directly from Defendants or their subsidiaries, affiliates, or alleged co-conspirators. Releasors

shall not, after the date of this Agreement, sue or otherwise seek to establish liability against any

Releasee based, in whole or in part, upon any of the Released Claims or conduct at issue in the

Released Claims. For purposes of clarity, the Released Claims include any claims under foreign

antitrust or competition laws or state antitrust or competition laws that relate to or arise out of the

subject of the Complaint, but do not include any foreign antitrust or competition law claims or

any state law indirect-purchaser claims that relate to or arise out of the sale of Li-Ion Cells, Li-

Ion Batteries or Li-Ion Products that: (a) were not purchased from a Defendant, a subsidiary or

affiliate of a Defendant, any of the Releasees or an alleged co-conspirator in the Action; or (b)

were not billed to or shipped to or through the United States, or would otherwise not fall within

the jurisdictional reach of the Sherman Act as amended by the Foreign Trade Antitrust

Improvements Act of 1982.

16.     In addition to the provisions of Paragraph 15 of this Agreement, Releasors hereby

expressly waive and release, upon this Agreement becoming final, any and all provisions, rights,

and benefits conferred by § 1542 of the California Civil Code, which states:

> CERTAIN CLAIMS NOT AFFECTED BY GENERAL RELEASE. A
> GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE
> CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER
> FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF
> KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS
> OR HER SETTLEMENT WITH THE DEBTOR;

or by any law or common law principle of any state or territory of the United States, or any

other jurisdiction, which is similar, comparable, or equivalent to § 1542 of the California Civil

Code. Each Releasor may hereafter discover facts other than or different from those which he,

she, or it knows or believes to be true with respect to the Released Claims, but each Releasor

hereby expressly waives and fully, finally, and forever settles and releases, upon this Agreement

becoming final, any known or unknown, suspected or unsuspected, contingent or non-contingent claim with respect to the subject matter of the provisions of Paragraph 15 of this Agreement, whether or not concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

17.     The release, discharge, and covenant not to sue set forth in Paragraph 15 of this Agreement does not include claims by any of the Class Members other than the Released Claims and does not preclude Class Members from pursuing claims based on indirect sales or foreign sales of Li-Ion Cells, Li-Ion Batteries or Li-Ion Products so long as such claims are not based on the same purchases included as part of the Released Claims defined in Paragraph 15. The Releasors hereby covenant and agree that they shall not, hereafter, sue or otherwise seek to establish liability against any of the Releasees based, in whole or in part, upon any of the Released Claims.

D.     Settlement Amount.

18.     Subject to the provisions hereof, and in full, complete and final settlement of the Action as provided herein, Samsung SDI shall pay the Settlement Amount of $24,500,000 (the "Settlement Amount"), and no additional amount at any time, whether for wire transfer fees or bank fees of any kind associated with the wire transfer of funds, interest, notice, administration costs, attorneys' fees, or otherwise. The Settlement Amount shall be paid into an escrow account in United States Dollars to be administered in accordance with the provisions of Paragraph 19 of this Agreement (the "Escrow Account") within forty-five (45) days after execution of this Agreement.

19.     Escrow Account.

(a)     The Escrow Account will be established at Citibank N.A.— Citi Private

Bank, San Francisco, California, with such Bank serving as escrow agent ("Escrow Agent"), such escrow to be administered under the Court's continuing supervision and control.

(b)     The Escrow Agent shall cause the funds deposited in the Escrow Account to be invested in instruments backed by the full faith and credit of the United States Government or fully insured in writing by the United States Government, or money market funds, invested substantially in such instruments, and shall reinvest any income from these instruments and the proceeds of these instruments as they mature in similar instruments at their then current market rates.

(c)     All funds held in the Escrow Account shall be deemed and considered to be in *custodia legis* of the Court, and shall remain subject to the jurisdiction of the Court, until such time as such funds shall be distributed pursuant to this Agreement and/or further order(s) of the Court.

(d)     Plaintiffs and Samsung SDI agree to treat the Settlement Fund as being at all times a qualified settlement fund within the meaning of Treas. Reg. §1.468B-1. In addition, the Escrow Agent shall timely make such elections as necessary or advisable to carry out the provisions of this Paragraph 19, including the "relation-back election" (as defined in Treas. Reg. §1.468B-1) back to the earliest permitted date. Such elections shall be made in compliance with the procedures and requirements contained in such regulations. It shall be the responsibility of the Escrow Agent to timely and properly prepare and deliver the necessary documentation for signature by all necessary parties, and thereafter to cause the appropriate filing to occur.

(e)     For the purpose of § 468B of the Internal Revenue Code of 1986, as amended, and the regulations promulgated thereunder, the "administrator" shall be the Escrow Agent. The Escrow Agent or its designee shall timely and properly file all informational and

other tax returns necessary or advisable with respect to the Settlement Fund (including without limitation the returns described in Treas. Reg. § 1.468B-2(k)(I)). Such returns (as well as the election described in Paragraph 19(d)) shall be consistent with Paragraph 19(d) and in all events shall reflect that all Taxes, as defined below (including any estimated taxes, interest or penalties), on the income earned by the Settlement Fund shall be paid out of the Settlement Fund as provided in Paragraph 19(f) hereof.

(f)     All of the following shall be paid out of the Settlement Fund: (i) taxes (including any estimated taxes, interest or penalties) arising with respect to the income earned by the Settlement Fund, including any taxes or tax detriments that may be imposed upon Samsung SDI or any other Releasee with respect to any income earned by the Settlement Fund for any period during which the Settlement Fund does not qualify as a "qualified settlement fund" for federal or state income tax purposes ("Taxes"); and (ii) expenses and costs incurred in connection with the operation and implementation of Paragraphs 19(a)–19(b) and 19(d) through 19(f) (including, without limitation, expenses of tax attorneys and/or accountants and mailing and distribution costs and expenses relating to filing (or failing to file) the returns described in this Paragraph 19(f) ("Tax Expenses")).

(g)     Neither Samsung SDI nor any other Releasee nor their respective counsel shall have any liability or responsibility for the Taxes or the Tax Expenses or for obtaining or maintaining the tax status desired for the Settlement Fund. Further, Taxes and Tax Expenses shall be treated as, and considered to be, a cost of administration of the Settlement Fund and shall be timely paid by the Escrow Agent out of the Settlement Fund without prior order from the Court, and the Escrow Agent shall be obligated (notwithstanding anything herein to the contrary) to withhold from distribution to any claimants authorized by the Court any funds necessary to

pay such amounts including the establishment of adequate reserves for any Taxes and Tax Expenses (as well as any amounts that may be required to be withheld under Treas. Reg. § 1.468B-2(1)(2)). Plaintiffs and Samsung SDI agree to cooperate with the Escrow Agent, each other, and their tax attorneys and accountants to the extent reasonably necessary to carry out the provisions of Paragraphs 19(d) through 19(f).

(h)     If this Agreement does not receive final Court approval, including final approval of "the Class" as defined in Paragraph 2 above or if the Action is not certified as a class action for settlement purposes, or if this Agreement is terminated as provided herein, or the Judgment is overturned on appeal or by writ, then all amounts paid by Samsung SDI into the Settlement Fund (other than notice costs expended in accordance with Paragraph 21(a)) shall within thirty (30) calendar days be returned to Samsung SDI from the Escrow Account by the Escrow Agent along with any interest accrued thereon.

20.    Exclusions

(a) Within ten (10) business days after the end of the period to request exclusion from the Class, Interim Co-Lead Counsel will cause copies of timely requests for exclusion from the Class to be provided to counsel for Samsung SDI. To the extent that Samsung SDI determines in good faith that valid and timely requests for exclusion or to opt out from the Class have been made by potential members of the Class who in the aggregate account for purchases of Li-Ion Cells, Li-Ion Batteries and Li-Ion Products in an amount equivalent to or greater than thirty-five percent (35%) of Defendants' total sales in the United States of such products between May 1, 2002 through May 31, 2011, then Samsung SDI may at its sole discretion terminate this Agreement or proceed with this Agreement. If Samsung SDI elects to terminate this Agreement, it shall do so within twenty (20) calendar days after receiving the final list of members of the Class seeking to be excluded from the Class.

(b) If Samsung SDI terminates this Agreement pursuant to Paragraph 18(a), then (i) this Agreement shall be null and void as to Samsung SDI and shall have no force or effect and shall be without prejudice to the rights and contentions of Releasees and Releasors in this or any other litigation; and (ii) all amounts paid by Samsung SDI into the Settlement Fund (other than notice costs expended in accordance with Paragraph 19(a)) shall be returned to Samsung SDI. from the Escrow Account by the Escrow Agent along with any interest accrued thereon within thirty (30) calendar days from the date of termination of this Agreement.

(c) With respect to any potential Class Member who requests exclusion from the Class, Samsung SDI reserves all of its legal rights and defenses, including, but not limited to, any defenses relating to whether the excluded Class Member is a direct purchaser of any allegedly price-fixed product and/or has standing to bring any claim.

21. <u>Payment of Expenses</u>.

(a) Samsung SDI agrees to permit use of a maximum of $500,000 of the Settlement Fund towards notice to the Class and the costs of administration of the Settlement Fund. The $500,000 in notice and administration expenses are not refundable if this settlement does not become final to the extent such funds are expended for notice and administration costs. Other than as set forth in this Paragraph 21(a), neither Samsung SDI nor any of the other Releasees under this Agreement shall be liable for any of the costs or expenses of the litigation of the Action, including attorneys' fees; fees and expenses of expert witnesses and consultants; and costs and expenses associated with discovery, motion practice, hearings before the Court or any Special Master, appeals, trials or the negotiation of other settlements, or for Class administration and costs.

(b) If Interim Co-Lead Counsel enters into any other settlements on behalf of the Class before notice of this Agreement is given to the Class, Interim Co-Lead Counsel shall

use its reasonable best efforts to provide a single notice to prospective members of the Class of all of the settlements.

E.     The Settlement Fund.

22.     Releasors shall look solely to the Settlement Fund for settlement and satisfaction against the Releasees of all Released Claims, and shall have no other recovery against Samsung SDI or any other Releasee.

23.     After this Agreement becomes final within the meaning of Paragraph 13, the Settlement Fund shall be distributed in accordance with a plan to be submitted at the appropriate time by Plaintiffs, subject to approval by the Court. In no event shall any Releasee have any responsibility, financial obligation, or liability whatsoever with respect to the investment, distribution, or administration of the Settlement Fund, including, but not limited to, the allocation of settlement amounts among Class Members or the costs and expenses of such distribution and administration, with the sole exception of the provisions set forth in Paragraph 21(a) of this Agreement. The Releasors hereby fully, finally and forever release, relinquish and discharge the Releasees and their counsel from any and all such liability.

24.     Plaintiffs and Class Counsel shall be reimbursed and indemnified solely out of the Settlement Fund for all expenses. Neither Samsung SDI nor any of the other Releasees under this Agreement shall be liable for any costs, attorneys' fees, or expenses of any of Plaintiffs' or the Class' respective attorneys, experts, advisors, agents, or representatives, but all such costs, fees, and expenses as approved by the Court shall be paid out of the Settlement Fund.

25.     Class Counsel's Attorneys' Fees And Reimbursement of Expenses.

(a)     Class Counsel may submit an application or applications to the Court (the "Fee and Expense Application") for distribution to them from the Settlement Fund and Samsung

SDI shall not oppose such application for: (i) an award of attorneys' fees not in excess of one-third of the Settlement Fund; plus (ii) reimbursement of expenses and costs incurred in connection with prosecuting the Action, plus interest on such attorneys' fees, costs, and expenses at the same rate and for the same period as earned by the Settlement Fund (until paid) as may be awarded by the Court (the "Fee and Expense Award"). Class Counsel reserve the right to make additional applications for fees and expenses incurred, but in no event shall Releasees be responsible to pay any such additional fees and expenses except to the extent they are paid out of the Settlement Fund.

(b)     The Fee and Expense Award, as approved by the Court, shall be paid solely from the Settlement Fund.

(c)     The procedure for and the allowance or disallowance by the Court of the application by Class Counsel for attorneys' fees, costs, and expenses to be paid out of the Settlement Fund are not part of this Agreement, and are to be considered by the Court separately from the Court's consideration of the fairness, reasonableness, and adequacy of the settlement, and any order or proceeding relating to the Fee and Expense Application, or any appeal from any such order shall not operate to terminate or cancel this Agreement, or affect or delay the finality of the judgment approving the settlement.

(d)     Neither Samsung SDI nor any other Releasee under this Agreement shall have any responsibility for, or interest in, or liability whatsoever with respect to any payment to Class Counsel of any Fee or Expense Award in the Action.

(e)     Neither Samsung SDI nor any other Releasee under this Agreement shall have any responsibility for, or interest in, or liability whatsoever with respect to the allocation among Class Counsel, or any other person who may assert some claim thereto, of any Fee or

Expense Award that the Court may make in the Action.

F.     Cooperation.

26.     SDI has provided cooperation to date under the Antitrust Criminal Penalty Enhancement and Reform Act of 2004, Pub. L. No. 108-237, 118 Stat. 666 ("ACPERA"). In addition to its obligations under ACPERA, which shall continue until this Action is finally dismissed against all Defendants, Samsung SDI shall make its best effort to cooperate with Interim Co-Lead Counsel as follows:

(a)     To the extent not already produced, Samsung SDI shall produce all English translations of any documents that it provided to the United States Department of Justice in connection with its investigation of potential collusion concerning Lithium Ion Batteries, to the extent they exist, within fifteen (15) business days after Preliminary Approval by the Court of this Agreement.

(b)     Samsung SDI shall respond to reasonable requests (including, if necessary, by providing reasonable telephonic access to appropriate employees) for clarification of the transactional, production and cost data that Samsung SDI has produced or will produce in the Action.

(c)     Any documents Samsung SDI produces to any other party in the Action, Samsung SDI shall produce to Interim Co-Lead Counsel within ten (10) days of the production to such other party. Samsung SDI shall also notify Interim Co-Lead Counsel of any proffers or other cooperation under ACPERA or otherwise it provides in any action relating to the alleged conspiracy, and allow Interim Co-Lead Counsel to participate in or otherwise receive the benefit of such cooperation.

(d)     Samsung SDI agrees to use reasonable efforts to make available for a single interview and/or a single deposition, via videoconference or at a mutually agreed upon location, not less than four (4) persons, who may consist of current directors, officers, and/or employees of Samsung SDI (or former directors, officers and/or employees of Samsung SDI, if such former employees agree to cooperate) whom Interim Co-Lead Counsel, in consultation with counsel for Samsung SDI, reasonably and in good faith believe to have knowledge regarding the conduct alleged in the Complaint. Interviews shall be limited to a total of six (6) hours over one day per interview and can be conducted telephonically from overseas at the witness's choice. Depositions shall be administered according to the rules and limitations of the Federal Rules of Civil Procedure, regardless of the location at which they take place or the citizenship of the deponent. Samsung SDI also agrees to use good faith efforts to obtain the cooperation of former directors, officers and/or employees, as part of the four (4) witnesses identified above, if Interim Co-Lead Counsel asks Samsung SDI to include such individuals within the list of four (4). Plaintiffs and Samsung SDI shall meet and confer on the allocation for reimbursement of reasonable travel expenses incurred by witnesses pursuant to this Paragraph, consistent with the Guidelines for Limiting Costs and Expenses, Including Attorneys' Fees (Exhibit A to ECF No. 202). Plaintiffs may continue to participate in, and ask questions during, any depositions of Samsung SDI witnesses noticed by other parties in the Action, and such participation will not count against the four (4) individuals identified pursuant to this Paragraph. Any Samsung SDI witness who has already been deposed in the Action may only be interviewed pursuant to this Paragraph and may not be deposed again.

(e)    Samsung SDI agrees to use reasonable efforts to make available for testimony at trial, which shall be at the United States Courthouse of the United States District Court for the Northern District of California, not less than three (3) persons, who may consist of current directors, officers, and/or employees of Samsung SDI (or former directors, officers and/or employees of Samsung SDI, if such former employees agree to cooperate) whom Interim Co-Lead Counsel, in consultation with counsel for Samsung SDI, reasonably and in good faith believe to have knowledge regarding the conduct alleged in the Complaint.

(f)    Samsung SDI agrees to provide to the extent it is reasonably practicable declarations, affidavits, or other evidence to provide information with respect to Samsung SDI's purchases, sales, pricing, production, capacity and cost of its Li-Ion Cell, Li-Ion Battery, Li-Ion Battery Pack, and/or Li-Ion Products, as well as documents (if any) related to the conduct alleged in the Complaint. Both parties agree that Samsung SDI has already made substantial and reasonable productions related to this matter. Upon additional reasonable request, Samsung SDI agrees to provide Interim Co-Lead Counsel with supplemental productions of documents or data to the extent reasonably available.

(g)    To the extent reasonably practicable, Samsung SDI agrees to authenticate and lay a foundation, through affidavits or declarations, for admission into evidence any of Samsung SDI's produced documents and data and/or documents or data produced pursuant to subparagraph (h) above. If the affidavits or declarations previously identified are insufficient to authenticate and lay the foundation into evidence of any Samsung SDI produced documents or data and/or documents or data produced pursuant to subparagraph (h) above, to the extent reasonably practicable, Samsung SDI shall provide

one witness who will authenticate to the best of their ability and lay the foundation for admission into evidence any Samsung SDI produced documents or data and/or documents or data produced pursuant to subparagraph (h) above. Should both parties agree that additional witnesses may be necessary, the parties will meet and confer to discuss the necessity and logistics of obtaining such additional witnesses.

(h)  If any document protected by the attorney-client privilege, attorney work-product protection, joint defense or any other protection, privilege, or immunity is accidentally or inadvertently produced under this Paragraph, the document shall promptly be destroyed and/or returned to Samsung SDI, and its production shall in no way be construed to have waived any privilege or protection attached to such document.

(i)  Plaintiffs and Interim Co-Lead Counsel agree they will not use the information provided by Samsung SDI or their representatives under this Paragraph for any purpose other than the pursuit of the Action, and will not publicize the information beyond what is reasonably necessary for the prosecution of the Action or as otherwise required by law. Any documents and other information provided will be deemed "Highly Confidential" and subject to the protective order entered in the Action as if they had been produced in response to discovery requests and so designated. Plaintiffs and Samsung SDI will take reasonable efforts to accommodate the other's efforts to minimize duplication in the providing of any cooperation.

27.  In the event that this Agreement fails to receive final approval by the Court as contemplated in Paragraphs 10–13 hereof, including final approval of the "Class" as defined in Paragraph 2 above, or in the event that it is terminated by either party under any provision herein, the parties agree that neither Plaintiffs nor Plaintiffs' counsel shall be permitted to

introduce into evidence, at any hearing, or in support of any motion, opposition or other pleading in the Action or in any other federal or state or foreign action alleging a violation of any law relating to the subject matter of this Action, any deposition testimony or any documents provided by the Releasees, their counsel, or any individual made available by the Releasees pursuant to the cooperation provisions of Paragraph 26,

28.     Except as provided in Paragraph 26 of this Agreement, Samsung SDI need not respond to formal discovery from Plaintiffs, or supplement prior responses to formal discovery that has been previously propounded by Plaintiffs or otherwise participate in the Action during the pendency of this Agreement. Samsung SDI agrees to withdraw all outstanding discovery served on Plaintiffs to the extent such discovery was not served concurrently with another Defendant who remains in the Action, and neither Samsung SDI nor Plaintiffs shall file motions against the other during the pendency of the Agreement.

29.     Samsung SDI and Plaintiffs agree not to disclose publicly or to any other Defendant the terms of this Agreement until this Agreement is submitted to the Court for approval.

G.     <u>Rescission if this Agreement is Not Approved or Final Judgment is Not Entered</u>.

30.     If the Court refuses to approve this Agreement or any part hereof, including if the Court does not certify a settlement class in accordance with the specific class definition set forth in Paragraph 2 above, or if such approval is modified or set aside on appeal, or if the Court does not enter the final judgment provided for in Paragraph 12 of this Agreement, or if the Court enters the final judgment and appellate review is sought, and on such review, such final judgment is not affirmed in its entirety, then Samsung SDI and the Plaintiffs, shall each, in their sole discretion, exercised in good faith, have the option to rescind this Agreement in its entirety.

Written notice of the exercise of any such right to rescind shall be made according to the terms of Paragraph 40 within thirty days of the event triggering the right to rescind. A modification or reversal on appeal of any amount of Class Counsel's fees and expenses awarded by the Court from the Settlement Fund, or the allocation of the Settlement Fund as between Class Members, shall not be deemed a modification of all or a part of the terms of this Agreement or such final judgment.

31. In the event that this Agreement does not become final or is rescinded or terminated in accordance with Paragraph 30, then this Agreement shall be of no force or effect and all parts of the Settlement Fund caused to be deposited in the Escrow Account (including interest earned thereon) shall be returned forthwith to Samsung SDI less only disbursements made in accordance with Paragraph 21(a) of this Agreement. Samsung SDI expressly reserves all of its rights and defenses if this Agreement does not become final.

32. Further, and in any event, Plaintiffs and Samsung SDI agree that this Agreement, whether or not it shall become final, and any and all negotiations, documents, and discussions associated with it, shall not be deemed or construed to be an admission or evidence of any violation of any statute or law or of any liability or wrongdoing whatsoever by Samsung SDI or the Releasees, or of the truth of any of the claims or allegations contained in the Complaint or any other pleading filed in the Action, or by any person or entity in any other action, and evidence thereof shall not be discoverable or used directly or indirectly, in any way, whether in the Action or in any other action or proceeding.

33. This Agreement shall be construed and interpreted to effectuate the intent of the parties, which is to provide, through this Agreement, for a complete resolution of the Released Claims with respect to each Releasee as provided in this Agreement.

34.     The parties to this Agreement contemplate and agree that, prior to final approval of the settlement as provided for in Paragraphs 10–13 hereof, appropriate notice of: (1) the settlement; and (2) a hearing at which the Court will consider the approval of this Agreement will be given to Class Members.

H.     Miscellaneous.

35.     This Agreement does not settle or compromise any claim by Plaintiffs or any Class Member asserted in the Complaint or, if amended, any subsequent complaint, against any Defendant or alleged co-conspirator other than the Releasees. All rights against such other Defendants or alleged co-conspirators are specifically reserved by Plaintiffs and the Class. Neither Samsung SDI's sales, nor the sales of any related entity, to the Class shall be removed from the Action.

36.     The United States District Court for the Northern District of California shall retain jurisdiction over the implementation, enforcement, and performance of this Agreement, and shall have exclusive jurisdiction over any suit, action, proceeding, or dispute arising out of or relating to this Agreement or the applicability of this Agreement that cannot be resolved by negotiation and agreement by Plaintiffs and Samsung SDI. This Agreement shall be governed by and interpreted according to the substantive laws of the state of California without regard to its choice of law or conflict of laws principles.

37.     This Agreement constitutes the entire, complete, and integrated agreement among Plaintiffs and Samsung SDI pertaining to the settlement of the Action against Samsung SDI, and supersedes all prior and contemporaneous undertakings of Plaintiffs and Samsung SDI in connection herewith. This Agreement may not be modified or amended except in writing executed by Plaintiffs and Samsung SDI, and approved by the Court.

38. This Agreement shall be binding upon, and inure to the benefit of, the successors and assigns of Plaintiffs and Samsung SDI. Without limiting the generality of the foregoing, each and every covenant and agreement made herein by Plaintiffs, Interim Co-Lead Counsel or Class Counsel shall be binding upon all Class Members and Releasors. The Releasees (other than Samsung SDI, which is a party hereto) are third-party beneficiaries of this Agreement and are authorized to enforce its terms applicable to them.

39. This Agreement may be executed in counterparts by Plaintiffs and Samsung SDI, and a .pdf signature via email shall be deemed an original signature for purposes of executing this Agreement.

40. Neither Plaintiffs nor Samsung SDI shall be considered to be the drafter of this Agreement or any of its provisions for the purpose of any statute, case law, or rule of interpretation or construction that would or might cause any provision to be construed against the drafter of this Agreement.

41. Where this Agreement requires either party to provide notice or any other communication or document to the other, such notice shall be in writing, and such notice, communication, or document shall be provided by email or letter by overnight delivery to the undersigned counsel of record for the party to whom notice is being provided.

42. Each of the undersigned attorneys represents that he or she is fully authorized to enter into the terms and conditions of, and to execute, this Agreement, subject to Court approval.

Dated: August 2, 2017

R. ALEXANDER SAVERI
Email: rick@saveri.com
SAVERI & SAVERI, INC.
706 Sansome Street
San Francisco, CA 94111
Telephone: (415) 217-6810


BRUCE L. SIMON
Email: bsimon@pswlaw.com
PEARSON, SIMON & WARSHAW, LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
Telephone: (415) 433-9000
Facsimile: (415) 433-9008


JOSEPH J. TABACCO, JR.
Email: jtabacco@bermandevalerio.com
BERMAN DEVALERIO
44 Montgomery Street, Suite 650
San Francisco, CA 94104
Telephone: (415) 433-3200
Facsimile: (415) 433-6382

*Interim Co-Lead Counsel for the
Direct Purchaser Plaintiffs*


By: _____
JOHN ROBERTI
John Roberti (*pro hac vice*)
Matthew R. Boucher (*pro hac vice*)
ALLEN & OVERY LLP
1101 New York Avenue NW
Washington, D.C. 20005
202-683-3800
john.roberti@allenovery.com
matthew.boucher@allenovery.com

Dated: August 2, 2017

R. ALEXANDER SAVERI
Email: rick@saveri.com
SAVERI & SAVERI, INC.
706 Sansome Street
San Francisco, CA 94111
Telephone: (415) 217-6810

BRUCE L. SIMON
Email: bsimon@pswlaw.com
PEARSON, SIMON & WARSHAW, LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
Telephone: (415) 433-9000
Facsimile: (415) 433-9008

JOSEPH J. TABACCO, JR.
Email: jtabacco@bermandevalerio.com
BERMAN DEVALERIO
44 Montgomery Street, Suite 650
San Francisco, CA 94104
Telephone: (415) 433-3200
Facsimile: (415) 433-6382

*Interim Co-Lead Counsel for the
Direct Purchaser Plaintiffs*

By: _____
JOHN ROBERTI
John Roberti (*pro hac vice*)
Matthew R. Boucher (*pro hac vice*)
ALLEN & OVERY LLP
1101 New York Avenue NW
Washington, D.C. 20005
202-683-3800
john.roberti@allenovery.com
matthew.boucher@allenovery.com

Michael S. Feldberg (*pro hac vice*)
ALLEN & OVERY LLP
1221 Avenue of the Americas
New York, NY 10020
212-610-6360
michael.feldberg@allenovery.com

*Counsel for Samsung SDI Co. Ltd. and Samsung SDI America, Inc.*

# EXHIBIT 2

| No. | Entity | Subsidiaries/Affiliates | Postmark |
|---|---|---|---|
| 1 | MANAGEMENT TECHNOLOGIES, INC | | 1/11/2018 |
| 2 | CONSTANCE HUBER | | 1/12/2018 |
| 3 | MICHAEL AUGUSTINI | | 1/13/2018 |
| 4 | MARK WATERS | | 1/13/2018 |
| 5 | FREY AND CAMPBELL INC | | 1/15/2018 |
| 6 | MARY JOHNSON | | 1/16/2018 |
| 7 | KATHY LOMBARDI | | 1/16/2018 |
| 8 | IRA BIRDSONG | | 1/16/2018 |
| 9 | MIMI FELLNER | | 1/16/2018 |
| 10 | NETTIE LEWIS | | 1/16/2018 |
| 11 | GEORGE S GEIGER | | 1/16/2018 |
| 12 | BARBARA CAMPBELL | | 1/17/2018 |
| 13 | ROBERT WITTENBORN | | 1/17/2018 |
| 14 | WAYNE HILCHEN | | 1/17/2018 |
| 15 | LINDA GALLAGHER | | 1/17/2018 |
| 16 | CHARLES WOLLASTON | | 1/17/2018 |
| 17 | DIANA L THOMAS | | 1/17/2018 |
| 18 | COOPER & LINK | | 1/18/2018 |
| 19 | JERRY STARK | | 1/18/2018 |
| 20 | CRYSTAL ATKINS | | 1/18/2018 |
| 21 | MICHAEL FLEISCHER | | 1/18/2018 |
| 22 | DUANE CLENDANIEL | | 1/19/2018 |
| 23 | ANDREW BURT | | 1/19/2018 |
| 24 | ELAINE T MACCULLOUGH | | 1/19/2018 |
| 25 | DANIEL ADAMS | | 1/19/2018 |
| 26 | MARIANNE HAMILTON | | 1/22/2018 |
| 27 | BOB HEFFERNAN | | 1/22/2018 |
| 28 | MICHAEL SANTOS | | 1/22/2018 |
| 29 | BILL HOLMES | | 1/22/2018 |
| 30 | MAN LO | | 1/22/2018 |
| 31 | DAVID F. BIDWELL | | 1/22/2018 |
| 32 | CAROL BROUGHTON | | 1/23/2018 |
| 33 | MARIA DIAZ | | 1/23/2018 |
| 34 | THE RANCH RESTAURANT AND SALOON | | 1/24/2018 |
| 35 | ANDREW C. EDWARDS | | 1/24/2018 |
| 36 | EXTRON ELECTRONICS | | 1/24/2018 |
| 37 | LORENE LEONG | | 1/25/2018 |
| 38 | ELDEN ERICKSON | | 1/25/2018 |
| 39 | LIBERTY UNIVERSITY | | 1/25/2018 |
| 40 | ESTHER WOOTEN | | 1/27/2018 |
| 41 | ROBERT NAGELKIRK | | 1/29/2018 |
| 42 | OAKTON INTERNATIONAL CORPORATI | | 1/29/2018 |
| 43 | XTO ENERGY INC | | 1/29/2018 |
| | | 32 Mineral O&G NM, L.L.C. | |
| | | 820MT O&G NM, L.L.C. | |
| | | ACB O&G NM, LLC | |
| | | Antero Resources Corporation | |
| | | Antero Resources I GP, LLC | |
| | | Antero Resources I, LP | |
| | | Antero Resources I LP, LLC | |
| | | Antero Resources Pipeline LP | |
| | | ARBGT (SRB) O&G NM, LLC | |
| | | ARB-LMB PC O&G NM, L.L.C. | |
| | | ARB-RMB PC O&G NM, L.L.C. | |
| | | ARB-SRB PC O&G NM, L.L.C. | |
| | | Barnett Gathering, LLC | |
| | | Bass Energy Services, LLC | |
| | | BEPCO NM, LLC | |
| | | BMT O&G NM, LLC | |
| | | BOPCO GP LLC | |
| | | BOPCO Midstream Services, LLC | |
| | | BOPCO, LP. | |
| | | Capital Partnership II O&G NM, LLC | |
| | | Capital Partnership O&G NM, LLC | |
| | | Classic Oil & Gas, Inc. | |
| | | Classic Petroleum, Inc. | |
| | | CMB O&G NM, LLC | |
| | | Cravens Oil Company | |
| | | Cross Timbers Energy Services, Inc. | |
| | | Cross Timbers Oil Company | |

| | | | |
|---|---|---|---|
| | | Cross Timbers Oil Company, L.P. | |
| | | Cross Timbers Trading Company | |
| | | CTV O&G NM, LLC | |
| | | DBFL Holdings, L.P. | |
| | | DBH Genpar, LLC | |
| | | Delbasin Corporation | |
| | | Dominion Reserves - Utah, Inc. | |
| | | Dominion San Juan, Inc. | |
| | | East Timbers Limited Partnership | |
| | | Ellora Energy Inc. | |
| | | English Bay Pipeline, LLC | |
| | | EPB-PC O&G NM L.L.C. | |
| | | Fayetteville Gathering Company | |
| | | Fine Line O&G NM, L.L.C. | |
| | | Goliad O&G NM, L.L.C. | |
| | | Hartshorne Gathering, LLC | |
| | | Havre Pipeline Company, LLC | |
| | | HHE Energy Company | |
| | | Hickory Timbers Limited Partnership | |
| | | HHEC Acquisition Corporation | |
| | | Houston County Timber Company | |
| | | HPC Acquisition Corporation | |
| | | HPT Land Company | |
| | | Keystone O&G NM, LLC | |
| | | LMBI O&G NM, LLC | |
| | | Main Elk Corporation | |
| | | Mega Natural Gas Company, L.L.C. | |
| | | MBCA Holdings, LLC | |
| | | MLB O&G NM, LLC | |
| | | Mountain Gathering, LLC | |
| | | Nesson Gathering System, LLC | |
| | | North Timbers Limited Partnership | |
| | | NPB Holdings, L.P. | |
| | | NPBH Genpar, LLC | |
| | | PBCA Holdings, L.P. | |
| | | PBH Genpar, LLC | |
| | | PERI Acquisitions Management #2, LLC | |
| | | PERI Energy Acquisition #2, LLC | |
| | | PERI LLC | |
| | | PERI Texas Resources, LP | |
| | | Phillips Drilling Company | |
| | | Phillips Exploration, LLC | |
| | | Phillips Resources, Inc. | |
| | | PRB II 1993A O&G NM, LLC | |
| | | PRB II 1993C O&G NM, LLC | |
| | | RFB 1993A O&G NM, LLC | |
| | | RFB 1993C O&G NM, LLC | |
| | | Ringwood Gathering Company | |
| | | RMB O&G NM, LLC | |
| | | San Juan Partners, LLC | |
| | | SBBCA Holdings, L.P. | |
| | | SBBH Genpar, LLC | |
| | | South Timbers Limited Partnership | |
| | | Spring Holding Company | |
| | | Spring Resources, Inc. | |
| | | SRBI O&G NM, L.L.C. | |
| | | SRBMT O&G NM, L.L.C. | |
| | | SSB 1993A O&G NM, LLC | |
| | | SSB 1993C O&G NM, LLC | |
| | | Summit Gas Gathering, LLC | |
| | | TBP Holdings, L.L.C. | |
| | | Thomas C. Mueller Inc. | |
| | | Thomas C. Mueller of Crawford County, Inc. | |
| | | Thomas C. Mueller, Limited | |
| | | Thru Line O&G NM, L.L.C. | |
| | | Timberland Gathering & Processing Company, Inc. | |
| | | TRB O&G NM, LLC | |
| | | Trend Gathering & Treating, LLC | |
| | | TWP, Inc. | |
| | | WO O&G, NM, L.L.C | |
| | | West Timbers Limited Partnership | |
| | | WTW Properties, Inc. | |
| | | X Landmark LLC | |
| | | XH, LLC | |
| | | XTO Barnett LLC | |
| | | XTO Offshore Inc. | |

| | | XTO Netherlands, Ltd. | |
| | | XTO Resources I GP, LLC | |
| | | XTO Resources I LP | |
| | | XTO Resources I LP, LLC | |
| | | XTO UK, Ltd | |
| | | | |
| 44 | **DON HARRISON** | | 1/31/2018 |
| 45 | **KAHAU KEA** | | 1/31/2018 |
| 46 | **SAUMIT SHAH** | | 2/1/2018 |
| 47 | **NADINE LANGIN** | | 2/2/2018 |
| 48 | **SAC FEDERAL CREDIT UNION** | | 2/5/2018 |
| 49 | **GERALD HUNT** | | 2/6/2018 |
| 50 | **ROZANNA BENZ** | | 2/6/2018 |
| 51 | **BLACKBERRY LIMITED** | | 2/6/2018 |
| | | BlackBerry Corporation | |
| | | BlackBerry Singapore Pte. Limited | |
| | | Blackberry UK Limited | |
| | | | |
| 52 | **MELANIE STONE** | | 2/7/2018 |
| 53 | **NOKIA (MICROSOFT MOBILE)** | | 2/8/2018 |
| | | Nokia Corporation (Finland) | |
| | | Nokia Sales International Oy (Finland) | |
| | | Nokia India Pvt. Ltd. (India) | |
| | | 000 Nokia (Russia) | |
| | | Nokia (China) Investment Co., Ltd. (China) | |
| | | Nokia Telecommunications Ltd. (China) | |
| | | Nokia Inc. (United States) | |
| | | Nokia UK Limited (United Kingdom) | |
| | | Nokia do Brasil Technologia Ltda (Brazil) | |
| | | Nokia TMC Limited (South Korea | |
| | | Nokia (Thailand) Ltd. (Thailand) | |
| | | Nokia Solutions and Networks B.V. (The Netherlands) | |
| | | Nokia Solutions and Networks Oy (Finland) | |
| | | Nokia Solutions and Networks US LLC (United States) | |
| | | Nokia Solutions and Networks Japan Corp (Japan) | |
| | | Nokia Solutions and Networks India Private Limited.(India) | |
| | | Nokia Solutions and Networks System Technology (Beijing) Co., Ltd (China) | |
| | | Nokia Solutions and Networks Branch Operations Oy (Finland) | |
| | | Nokia Solutions and Networks Korea Ltd (South Korea) | |
| | | Nokia Solutions and Networks do Brasil Telecomunicacoes Ltda (Brazil) | |
| | | Nokia Solutions and Networks Technology Service Co., Ltd (China) | |
| | | HERE Holding Corporation (United States) | |
| | | HERE Global B.V. (The Netherlands) | |
| | | HERE Europe B.V. (The Netherlands) | |
| | | HERE North America LLC (United States) | |
| | | HERE Deutschland GmbH (Germany) | |
| | | Nokia Finance International B.V. (The Netherlands) | |
| | | Nokia GmbH (Germany) | |
| | | Nokia Capite! Telecommunications Ltd. (China) | |
| | | Dongguan Nokia Mobile Phones Company Ltd. (China) | |
| | | Nokia Komarom Kft (Hungary) | |
| | | Nokia Romania SRL (Romania) | |
| | | Nokia Communications Equipment (Shanghai) Ltd (China) | |
| | | Nokia (HK) Ltd (Hong Kong) | |
| | | Nokia Mobile Phone Manufacturing (HK) Ltd (Hong Kong) | |
| | | Nokia Mobile Communications KK (formerly Nokia Mobile Phone Japan) | |
| | | | |
| 54 | **MAKOTO YAMAZAKI** | | 2/9/2018 |
| 55 | **JAMES RIEMENSCHNEIDER** | | 2/12/2018 |
| 56 | **FLEXTRONICS INTERNATIONAL USA** | | 2/12/2018 |
| | | Advance Mold & Manufacturing, Inc. | |
| | | Astron Group Limited | |
| | | Avail Medical Products, Inc. | |
| | | Availmed, S.A. de C.V. | |
| | | BISSELL Asia Development Center (Shenzhen) Limited | |
| | | Chatham International Holdings B.V. | |
| | | Chengdu Flextronics Mechanical Manufacturing Co., Ltd. | |
| | | Ciii Ltd. | |
| | | Ciii USA, Inc. | |
| | | Commercial Company in the form of a limited liability company factory "Flextronics LLC" | |
| | | Dii International Holdings C.V. | |
| | | Dongguan Flextronics Precision Metal Co., Ltd. | |
| | | Elementum Holding Ltd | |
| | | Elementum SCM (Cayman) Ltd | |
| | | Elementum SCM, Inc. | |
| | | Express Cargo Forwarding Limited | |

| | | | |
|---|---|---|---|
| | | Farm Design, Inc. | |
| | | Finchley Trading Limited | |
| | | Flex IDE8 Hong Kong Limited | |
| | | Flex IDE8 Manufacturing (Tianjin) Co., Ltd. | |
| | | Flex Precision Plastics Solutions (Switzerland) AG | |
| | | FlexMedical Slovakia s. r. o. v likvidácii | |
| | | Flextronics (Canada) Inc. | |
| | | Flextronics (China) Electronics Technology Co., Ltd. | |
| | | Flextronics (Israel) Ltd. | |
| | | Flextronics (Malaysia) Sdn. Bhd. | |
| | | Flextronics (Shanghai) Co., Ltd | |
| | | Flextronics (Shanghai) Electronic Equipment Repair Service Co., Ltd. | |
| | | Flextronics Aerospace & Defense Services Inc | |
| | | Flextronics America, LLC | |
| | | Flextronics AP, LLC | |
| | | Flextronics Australia Pty Ltd | |
| | | Flextronics Automotive (Suzhou) Co., Ltd. | |
| | | Flextronics Automotive de Juarez, S.A. de C.V. | |
| | | Flextronics Automotive GmbH & Co. KG | |
| | | Flextronics Automotive Sales and Marketing, Ltd. | |
| | | Flextronics Automotive USA (Texas), LLC | |
| | | Flextronics Automotive USA Design and Development Corporation | |
| | | Flextronics Automotive USA Manufacturing Co. | |
| | | Flextronics Automotive USA, Inc. | |
| | | Flextronics Automotive Verwaltungs GmbH | |
| | | Flextronics Beerse N.V. | |
| | | Flextronics Bermuda Ltd. | |
| | | Flextronics Canada Design Services, Inc. | |
| | | Flextronics Cayman (SLR) Limited | |
| | | Flextronics Central Europe B.V. | |
| | | Flextronics Chateaudun S.N.C. | |
| | | Flextronics China (Mauritius) Electronics Technology Co., Ltd. | |
| | | Flextronics China Holding (Singapore) Pte. Ltd. | |
| | | Flextronics Computing (Suzhou) Co., Ltd | |
| | | Flextronics Computing Mauritius Limited | |
| | | Flextronics Computing Sales and Marketing (L) Ltd. | |
| | | Flextronics Corporation | |
| | | Flextronics Design Asia Pte. Ltd. | |
| | | Flextronics Design Korea Ltd. | |
| | | Flextronics Design S.r.l. | |
| | | Flextronics Design, s.r.o. | |
| | | Flextronics Electronics (Mauritius) Limited | |
| | | Flextronics Electronics Technology (Shenzhen) Co., Ltd. | |
| | | Flextronics Electronics Technology (Suzhou) Co., Ltd. | |
| | | Flextronics Enclosure (Zhuhai) Co., Ltd | |
| | | Flextronics Enclosure Zhuhai (Mauritius) Co., Ltd. | |
| | | Flextronics Enclosures (Hong Kong) Limited | |
| | | Flextronics Europe Holdings C.V. | |
| | | Flextronics Europe Holdings LLC | |
| | | Flextronics Europe Limited | |
| | | Flextronics Foundation | |
| | | Flextronics Funding LLC | |
| | | Flextronics Global Enclosures (Shanghai) Co., Ltd. | |
| | | Flextronics Global Enclosures (Singapore) Pte. Ltd. | |
| | | Flextronics Global Enclosures Shanghai (Mauritius) Co., Ltd | |
| | | Flextronics Global Holdings II Ltd. | |
| | | Flextronics Global Holdings L.P. | |
| | | Flextronics Global Procurement Ltd. | |
| | | Flextronics Global Services (Manchester) Limited | |
| | | Flextronics Global Services Canada Inc. Services Globaux Flextronics Canada Inc. | |
| | | Flextronics Global Services Lojistik Hizmetleri Limited °irketi | |
| | | Flextronics Guadalajara Group, S. de R.L. de C.V. | |
| | | Flextronics Holding (Singapore) Pte. Ltd. | |
| | | Flextronics Holding do Brasil Ltda. | |
| | | Flextronics Holding Finland Oy | |
| | | Flextronics Holding France S.A. | |
| | | Flextronics Holding GmbH | |
| | | Flextronics Holding USA, Inc. | |
| | | Flextronics Holdings Mexico Dos, S.A. de C.V. | |
| | | Flextronics Holdings Mexico, S.A. de C.V. | |
| | | Flextronics Holdings Spain, S.L.U. | |
| | | Flextronics Ind. (Malaysia) Sdn. Bhd. | |
| | | Flextronics Industrial (Shenzhen) Co Ltd | |
| | | Flextronics Industrial (Suzhou) Co., Ltd. | |
| | | Flextronics Industrial (Zhuhai) Co., Ltd. | |
| | | Flextronics Industrial Ltd. | |

| | | | |
|---|---|---|---|
| | | Flextronics Industrial Shenzhen (Mauritius) Co Ltd. | |
| | | Flextronics Industrial Zhuhai (Mauritius) Co., Ltd. | |
| | | Flextronics Industries Marketing (L) Ltd. | |
| | | Flextronics Industries Singapore Ltd. | |
| | | Flextronics Information Technology (Shen Zhen) Co., Ltd | |
| | | Flextronics Information Technology Shen Zhen (Mauritius) Co., Ltd. | |
| | | Flextronics Instituto de Tecnologia – FIT | |
| | | Flextronics Integrated Services Mex, S. de R.L. de C.V. | |
| | | Flextronics International (Singapore Group) Pte. Ltd. | |
| | | Flextronics International AB | |
| | | Flextronics International Asia-Pacific Ltd | |
| | | Flextronics International Componentes Ltda. | |
| | | Flextronics International Cork B.V. | |
| | | Flextronics International Denmark A/S | |
| | | Flextronics International Europe B.V. | |
| | | Flextronics International Gesellschaft m.b.H. | |
| | | Flextronics International Holding LLC (CA) | |
| | | Flextronics International Holding LLC (DE) | |
| | | Flextronics International Holdings Pte. Ltd. | |
| | | Flextronics International Ireland Limited | |
| | | Flextronics International Japan Co., Ltd | |
| | | Flextronics International Lojýstýk Hýzmetler Týcaret Lýmýted Þýrketý | |
| | | Flextronics International Ltd. | |
| | | Flextronics International Management Services Ltd. | |
| | | Flextronics International N.V. | |
| | | Flextronics International Ostersund AB | |
| | | Flextronics International Poland Sp. z o.o. | |
| | | Flextronics International s.r.o. | |
| | | Flextronics International Sweden AB | |
| | | Flextronics International Taiwan Ltd. | |
| | | Flextronics International Technology LLC | |
| | | Flextronics International Tecnologia Ltda | |
| | | Flextronics International Termelö és Szolgáltató Vámszabadterületi Korlátolt Felelösségü Társaság | |
| | | Flextronics Investment Holding (Singapore) Pte. Ltd. | |
| | | Flextronics Investment Holding GmbH | |
| | | Flextronics Italy S.p.A. | |
| | | Flextronics Laval S.N.C. | |
| | | Flextronics Lighting Solutions, Inc. | |
| | | Flextronics Logistics (Hong Kong) Limited | |
| | | Flextronics Logistics (Zhuhai) Co., Ltd. | |
| | | Flextronics Logistics B.V. | |
| | | Flextronics Logistics Poland sp. z o.o. | |
| | | Flextronics Logistics USA, Inc. | |
| | | Flextronics Logistics Zhuhai (Mauritius) Co., Limited | |
| | | Flextronics Manufacturing (H.K.) Limited | |
| | | Flextronics Manufacturing (Shanghai) Co., Ltd. | |
| | | Flextronics Manufacturing (Singapore) Pte. Ltd. | |
| | | Flextronics Manufacturing (Tianjin) Co., Ltd. | |
| | | Flextronics Manufacturing (Zhuhai) Co., Ltd. | |
| | | Flextronics Manufacturing Aguascalientes, S.A. de C.V. | |
| | | Flextronics Manufacturing Europe B.V. | |
| | | Flextronics Manufacturing Juarez, S. de R.L. de C.V. | |
| | | Flextronics Manufacturing Mex, S.A. de C.V. | |
| | | Flextronics Manufacturing S.r.l. | |
| | | Flextronics Manufacturing Shanghai (Mauritius) Co., Ltd. | |
| | | Flextronics Manufacturing Zhuhai (Mauritius) Co., Ltd. | |
| | | Flextronics Marketing (L) Ltd. | |
| | | Flextronics Mauritius Holdings Limited | |
| | | Flextronics Mauritius Limited | |
| | | Flextronics Mechanicals Marketing (L) Ltd. | |
| | | Flextronics Mechanicals Singapore Pte. Ltd. | |
| | | Flextronics Medical Sales and Marketing, Ltd | |
| | | Flextronics Mexico Holdings II LLC | |
| | | Flextronics ODM Finland Oy | |
| | | Flextronics ODM Luxembourg S.A. | |
| | | Flextronics Ostersund AB | |
| | | Flextronics Photonics PPT, Inc. | |
| | | Flextronics Plastic (Asia Pacific) Limited | |
| | | Flextronics Plastic Technology (ShenZhen) Ltd. | |
| | | Flextronics Plastic Technology ShenZhen (Mauritius) Ltd. | |
| | | Flextronics Plastics (M) Sdn. Bhd. | |
| | | Flextronics Plastics (Shenzhen) Co., Ltd | |
| | | Flextronics Plastics (Singapore) Pte. Ltd. | |
| | | Flextronics Plastics (Zhuhai) Co., Ltd | |
| | | Flextronics Plastics Gushu (Mauritius) Co., Ltd | |
| | | Flextronics Plastics Services, LLC | |

| | | | |
|---|---|---|---|
| | | Flextronics Plastics Zhuhai (Mauritius) Co., Ltd. | |
| | | Flextronics Plastics, S.A. de C.V. | |
| | | Flextronics Power Systems (Dongguan) Co., Ltd. | |
| | | Flextronics Precision Metal (Hong Kong) Limited | |
| | | Flextronics Precision Plastics, Inc. | |
| | | Flextronics Puerto Rico Limited | |
| | | Flextronics R&D (Shenzhen) Co., Ltd | |
| | | Flextronics R&D Shenzhen (Mauritius) Co., Ltd | |
| | | Flextronics Romania S.R.L. | |
| | | Flextronics S.R.L. | |
| | | Flextronics Sales & Marketing (A-P) Ltd. | |
| | | Flextronics Sales & Marketing North Asia (L) Ltd. | |
| | | Flextronics Sales and Marketing Consumer Digital Ltd. | |
| | | Flextronics Sárvár Logistics Korlátolt Felelősségű Társaság | |
| | | Flextronics Scotland Limited | |
| | | Flextronics Shah Alam Sdn. Bhd. | |
| | | Flextronics Shanghai (Mauritius) Co., Ltd. | |
| | | Flextronics Shanghai Electronic Equipment Repair Service (Mauritius) Co., Ltd. | |
| | | Flextronics SMI (China) Ltd | |
| | | Flextronics Systems (Penang) Sdn. Bhd. | |
| | | Flextronics Technologies (India) Private Limited | |
| | | Flextronics Technologies Luxembourg LLC | |
| | | Flextronics Technologies Luxembourg S.a r.l. | |
| | | Flextronics Technologies Mexico, S. de R.L. de C.V. | |
| | | Flextronics Technologies San Luis, S.A. de C.V. | |
| | | Flextronics Technology (Malaysia) Sdn. Bhd. | |
| | | Flextronics Technology (Nanjing) Co., Ltd | |
| | | Flextronics Technology (Penang) Sdn. Bhd. | |
| | | Flextronics Technology (Shah Alam) Sdn. Bhd. | |
| | | Flextronics Technology (Shanghai) Co., Ltd. | |
| | | Flextronics Technology (ShenZhen) Co., Ltd | |
| | | Flextronics Technology (Singapore) Pte. Ltd. | |
| | | Flextronics Technology (Zhuhai) Co. Ltd. | |
| | | Flextronics Technology Nanjing (Mauritius) Co., Ltd | |
| | | Flextronics Technology Shanghai (Mauritius) Co., Ltd. | |
| | | Flextronics Technology ShenZhen (Mauritius) Co., Ltd | |
| | | Flextronics Technology Wujiang (Mauritius) Ltd | |
| | | Flextronics Technology Zhuhai (Mauritius) Co., Ltd | |
| | | Flextronics Tecnologia Do Brasil Ltd. | |
| | | Flextronics Telecom Systems Ltd | |
| | | Flextronics UK Limited | |
| | | Flextronics Vagyonkezelő és Befektetési Korlátolt Felelősségű Társaság | |
| | | Flextronics Verwaltungs GmbH | |
| | | Glouple Ventures 2000-II, LLC | |
| | | IDE8 Cayman | |
| | | IDE8 Mauritius Limited | |
| | | IDE8 Technology (Shanghai) Co., Ltd | |
| | | I E C Holdings Limited | |
| | | Irish Express Cargo Limited | |
| | | Irumold Group, S.L.U. | |
| | | Irumold Servicios, S.L.U. | |
| | | Irumold, S.L.U. | |
| | | Lab IX | |
| | | Masa da Amazônia Ltda. | |
| | | MCi (Mirror Controls International) Asia B.V. | |
| | | MCi (Mirror Controls International) B.V. | |
| | | MCi (Mirror Controls International) Holdings B.V. | |
| | | MCi (Mirror Controls International) Inc. | |
| | | MCi (Mirror Controls International) Ireland Limited | |
| | | MCi (Mirror Controls International) Ireland Operations Limited | |
| | | MCi (Mirror Controls International) Netherlands B.V. | |
| | | MCi (Mirror Controls International) S. de R.L. de C.V. | |
| | | MCi (Mirror Controls International) Yuhan Hoesa | |
| | | MCi Hoogeveen B.V. | |
| | | MCi Ireland Pension Plan Trustee Limited | |
| | | MCi Mirror Controls (Suzhou) Co., Ltd. | |
| | | MICOH B.V. | |
| | | Multek (FTZ) Limited | |
| | | Multek China Limited | |
| | | Multek Display Cayman Ltd. | |
| | | Multek Electronics Limited | |
| | | Multek Flexible Circuits, Inc. | |
| | | Multek Hong Kong Limited | |
| | | Multek Industries Limited | |
| | | Multek Technologies Limited | |
| | | Multek Technology (Zhuhai) Co Limited | |

| | | | |
|---|---|---|---|
| | | Multek Zhuhai Limited | |
| | | Multilayer Technology Geschäftsführungs GmbH | |
| | | Multilayer Technology GmbH & Co. KG | |
| | | Nanjing Flextronics Panda Mobile Terminals Co., Ltd | |
| | | NEXTracker Australia Pty. Ltd. | |
| | | NEXTracker Chile SpA | |
| | | NEXTracker, Inc. | |
| | | Pacific Device, Inc. | |
| | | Parque de Tecnologia Electronica, S.A. de C.V. | |
| | | Power Systems R&D (Singapore) Pte. Ltd. | |
| | | Power Systems R&D Philippines, Inc. | |
| | | Power Systems Technologies (Beijing) Company Limited | |
| | | Power Systems Technologies (Ganzhou) Co., Ltd. | |
| | | Power Systems Technologies (Shenzhen) Company Limited | |
| | | Power Systems Technologies Far East Limited | |
| | | Power Systems Technologies GmbH | |
| | | Power Systems Technologies Ltd. | |
| | | Private Joint Stock Company "Flextronics Service UA" | |
| | | PT. Flextronics Technology Indonesia | |
| | | Shiant Resource Service Co., Ltd | |
| | | Solectron Australia Pty Limited | |
| | | Solectron France SAS | |
| | | Solectron Phillipines Inc. | |
| | | Sønderborg Værktøjsfabrik A/S | |
| | | Swedform Enclosure Systems AB | |
| | | The DII Group (BVI) Co. Limited | |
| | | The DII Group Asia Limited | |
| | | ThermoMend B.V. | |
| | | ThermoMend International Ltd. | |
| | | Vastbright PCB (Holding) Limited | |
| | | Vim Technologies Ltd | |
| | | Wink Labs, Inc. | |
| | | Z124 | |
| 57 | KEVIN KHUU | | 2/13/2018 |
| 58 | DELL INC. | | 2/14/2018 |
| | | 1397639 Ontario, Inc. | |
| | | 26éme Avenue SAS | |
| | | 881229 Alberta ULC | |
| | | Abu Dhabi Branch of PSC Healthcare Software, Inc. | |
| | | Active Concepts Inc. | |
| | | Active Concepts PTY | |
| | | Aelita Software Branch, Moscow | |
| | | Aelita Software Branch, St. Petersburg | |
| | | Aelita Software Corporation | |
| | | Aelita Software Limited (UK) | |
| | | Alienware Corporation | |
| | | Alienware Corporation (Pacific Rim), Pty Ltd. | |
| | | Alienware Labs Corporation | |
| | | Alienware Latin America, S.A (Renamed Dell Costa Rica SA) | |
| | | Alienware Limited | |
| | | AppAssure Technologies Inc. | |
| | | ASAP Software Express Inc. | |
| | | Aventail L.L.C. | |
| | | BakBone Software GmbH | |
| | | BakBone Software India Private Limited | |
| | | Bakbone Software Limited | |
| | | BakBone Software Ltd. Russia Branch | |
| | | BakBone Software SARL | |
| | | BakBone Software, Inc. | |
| | | BearingPoint Management Consulting (Shanghai) Ltd. | |
| | | BearingPoint Management Consulting (Shanghai) Ltd. Beijing Branch | |
| | | BitKoo CA LLC | |
| | | Bluefolder, Inc | |
| | | Bolts Acq. Corp. | |
| | | Boomi, Inc. | |
| | | Bracknell Boulevard (Block C) LLC | |
| | | Bracknell Boulevard (Block D) LLC | |
| | | Bracknell Boulevard Management Company Limited | |
| | | Branch of Dell (Free Zone Company L.L.C) | |
| | | Branch Office of Dell Software LLC in Saint-Petersburg | |
| | | Canada Branch of Perot Systems Corporation | |
| | | Change Base Ltd | |
| | | Charonware, s.r.o. | |
| | | Clerity Solutions, Inc. | |
| | | Coldspark, Inc. | |

| | | | |
|---|---|---|---|
| | | Compellent Technologies France Sarl | |
| | | Compellent Technologies Netherlands B.V. | |
| | | Compellent Technologies, Inc. | |
| | | Compellent Technologies International Ltd. | |
| | | CompellentTechnologies Italy Srl | |
| | | Compellent Technologies Netherlands BV | |
| | | Corporacion Dell de Venezuela SA | |
| | | Credant Technologies GmbH | |
| | | Credant Technologies International, Inc (Belgium Branch) | |
| | | Credant Technologies International, Inc. | |
| | | Credant Technologies International, Inc. (UK Branch) | |
| | | Credant Technologies, Inc. | |
| | | Credant Technologies UK | |
| | | Credant Technologies, Inc. - Canada Branch | |
| | | CSCAN Acquisition Corp. | |
| | | DCC Executive Security Inc. (formerly PSC Security, Inc.) | |
| | | Dell (Chengdu) Company Limited | |
| | | Dell (China) Company Limited | |
| | | Dell (China) Company Limited - Beijing Branch | |
| | | Dell (China) Company Limited - Chengdu Branch | |
| | | Dell (China) Company Limited - Beijing Information Technology Branch Office | |
| | | Dell (China) Company Limited - Beijing Liaison Office | |
| | | Dell (China) Company Limited - Chengdu Liaison Office | |
| | | Dell (China) Company Limited - Dalian Branch | |
| | | Dell (China) Company Limited - Guangzhou Branch | |
| | | Dell (China) Company Limited - Guangzhou Liaison Office | |
| | | Dell (China) Company Limited - Hang Zhou Liaison Office | |
| | | Dell (China) Company Limited - Nanjing Liaison Office | |
| | | Dell (China) Company Limited - Shanghai | |
| | | Dell (China) Company Limited - Shanghai Branch | |
| | | Dell (China) Company Limited - Shen Zhen Liaison Office | |
| | | Dell (China) Company Limited - Shenzhen Branch | |
| | | Dell (China) Company Limited - Xiamen Branch | |
| | | Dell (PS) B.V. | |
| | | Dell (PS) Investments B.V. | |
| | | Dell (PS) Limited | |
| | | Dell (PS) Systems B.V. | |
| | | Dell (PS) Systems TSI (Netherlands) B.V. | |
| | | Dell (Switzerland) GmbH | |
| | | Dell (Xiamen) Company Limited | |
| | | Dell (Xiamen) Company Limited - Dalian Branch | |
| | | Dell A/S | |
| | | Dell AB | |
| | | Dell America Latina Corp, Argentina Branch | |
| | | Dell America Latina Corp. | |
| | | Dell AS | |
| | | Dell Asia B.V. | |
| | | Dell Asia Holdings Pte. Ltd. | |
| | | Dell Asia Pacific Sdn Bhd (Pakistan Liaison Office) | |
| | | Dell Asia Pacific Sdn. | |
| | | Dell Asia Pacific Sdn. - Philippines Representative Office | |
| | | Dell Asia Pacific Sdn. Bhd. | |
| | | Dell Asia Pte Ltd. | |
| | | Dell Asset Revolving Trust-B | |
| | | Dell Asset Syndication L.L.C. | |
| | | Dell Asset Securitization GP | |
| | | Dell Asset Securitization Holding L.P. | |
| | | Dell Australia Pty Limited | |
| | | Dell B.V. | |
| | | Dell B.V., Taiwan Branch | |
| | | Dell Bank International Designated Activity Company | |
| | | Dell Bank International Designated Activity Company, Sucursal en España | |
| | | Dell Business Process Solutions India Private Limited | |
| | | Dell Canada Inc. | |
| | | Dell Catalog Sales LP Representative Office | |
| | | Dell Colombia Inc. | |
| | | Dell Colombia Inc - COLOMBIA BRANCH | |
| | | Dell Computadores do Brasil Ltda. | |
| | | Dell Computer (Barbados) Corporation | |
| | | Dell Computer (Proprietary) Ltd | |
| | | Dell Computer (Pty) Limited | |
| | | Dell Computer De Chile Ltda. | |
| | | Dell Computer EEIG | |
| | | Dell Computer Holdings L.P. | |
| | | Dell Computer International (II) – Comercio de Computadores Sociedade Unipessoal Lda | |
| | | Dell Computer SA | |

| | | | |
|---|---|---|---|
| | | Dell Computer Services de Mexico S.A. de C.V. | |
| | | Dell Computer spol. s r.o. | |
| | | Dell Conduit Funding L.P. | |
| | | Dell Conduit Funding-B L.L.C. | |
| | | Dell Corporation (Thailand) Co., Ltd. | |
| | | Dell Corporation Limited | |
| | | Dell Corporation Limited – Northern Ireland Place of Business | |
| | | Dell Costa Rica SA | |
| | | Dell Depositor L.L.C. | |
| | | Dell DFS Canada Inc | |
| | | Dell DFS Corporation | |
| | | Dell DFS Holdings Kft | |
| | | Dell DFS Holdings LLC | |
| | | Dell DFS Ltd | |
| | | Dell DFS Ltd. - Spain Branch | |
| | | Dell Direct | |
| | | Dell Distribution Maroc (Succ) | |
| | | Dell El Salvador, Limitada | |
| | | Dell Emerging Markets (EMEA) Limited | |
| | | Dell Emerging Markets (EMEA) Limited | |
| | | Dell Emerging Markets (EMEA) Ltd - Russia Representative Office | |
| | | Dell Emerging Markets (EMEA) Limited - Egypt Representative Office | |
| | | Dell Emerging Markets (EMEA) Limited - Representative Office (Republic of Croatia) | |
| | | Dell Emerging Markets (EMEA) Limited - Representative Office (Jordan) | |
| | | Dell Emerging Markets (EMEA) Limited (Kazakhstan Representative Office) | |
| | | Dell Emerging Markets (EMEA) Limited (Kenya Branch) | |
| | | Dell Emerging Markets (EMEA) Limited Magyarorszagi Kereskedelmi Kepviselet – Rep. Office | |
| | | Dell Emerging Markets (EMEA) Limited (Uganda Representative Office) | |
| | | Dell Emerging Markets (EMEA) Limited External Company (Ghana) | |
| | | Dell Emerging Markets (EMEA) Limited Trade Representative Office (Bulgaria) | |
| | | DELL EMERGING MARKETS (EMEA) LIMITED za usluge, Podružnica Zagreb | |
| | | Dell Equipment Finance Trust 2014-1 | |
| | | Dell Equipment Finance Trust 2015-1 | |
| | | Dell Equipment Finance Trust 2015-2 | |
| | | Dell Equipment Funding LP | |
| | | Dell Equipment GP LLC | |
| | | Dell Export Sales Corporation | |
| | | Dell Federal Systems Corporation | |
| | | Dell Federal Systems GP L.L.C. | |
| | | Dell Federal Systems L.P. | |
| | | Dell Federal Systems LP L.L.C. | |
| | | Dell Financial Services Canada Limited | |
| | | Dell Financial Services L.L.C. | |
| | | Dell Funding L.L.C. | |
| | | Dell FZ-LLC | |
| | | Dell FZ-LLC - Abu Dhabi Branch | |
| | | Dell FZ-LLC - BAHRAIN BRANCH | |
| | | Dell FZ-LLC - Qatar Branch | |
| | | Dell Gesellschaft m.b.H | |
| | | Dell Global B.V. | |
| | | Dell Global B.V. - Bangladesh Liaison Office | |
| | | Dell Global B.V. - Indonesia Representative Office | |
| | | Dell Global B.V. - Pakistan Liaison Office | |
| | | Dell Global B.V. - Philippines Representative Office | |
| | | Dell Global B.V. - Sri Lanka Liaison / Representative Office | |
| | | Dell Global B.V. (Singapore Branch) | |
| | | Dell Global Business Center Sdn. Bhd. | |
| | | Dell Global Holdings II B.V. | |
| | | Dell Global Holdings III B.V. | |
| | | Dell Global Holdings IV L.L.C. | |
| | | Dell Global Holdings L.L.C. | |
| | | Dell Global Holdings VI L.L.C. | |
| | | Dell Global Holdings VII LLC | |
| | | Dell Global Holdings VIII L.L.C | |
| | | Dell Global Holdings X L.L.C. | |
| | | Dell Global International B.V. | |
| | | Dell Global Procurement Malaysia Sdn. Bhd. | |
| | | Dell Global Pte. Ltd. | |
| | | Dell GmbH | |
| | | Dell GmbH - Munich Branch | |
| | | Dell GmbH SUPERVISORY BOARD | |
| | | Dell Guatemala, Ltda. | |
| | | Dell Halle GmbH | |
| | | Dell Halle GmbH SUPERVISORY BOARD | |
| | | Dell Honduras, S. de R.L. de C.V. | |
| | | Dell Hong Kong Limited | |

| | | | |
|---|---|---|---|
| | | Dell Hungary Technology Solutions Trade LLC | |
| | | Dell III - Comercio de Computadores, Unipessoal Lda | |
| | | Dell Inc. | |
| | | Dell India (Sales & Marketing) Private Limited | |
| | | Dell India Private Limited | |
| | | Dell Information Technology (Hunan) Company Limited | |
| | | Dell Information Technology (Kunshan) Company Limited | |
| | | Dell International Holdings IX B.V. | |
| | | Dell International Holdings Kft | |
| | | Dell International Holdings SAS | |
| | | Dell International Holdings VIII B.V. | |
| | | Dell International Holdings X B.V. | |
| | | Dell International Holdings XII Coöperatief U.A. | |
| | | Dell International Inc. (Korea) | |
| | | Dell International L.L.C. | |
| | | Dell International Services India Private Limited (Active) | |
| | | Dell International Services Philippines, Inc. | |
| | | Dell International Services SRL | |
| | | Dell Japan Inc | |
| | | Dell Latinoamerica, S. de R.L. | |
| | | Dell Leasing Mexico S. de RL de C.V. | |
| | | Dell Leasing Mexico Services S. de. R.L. de C.V. | |
| | | Dell LLC | |
| | | Dell Marketing Corporation | |
| | | Dell Marketing GP L.L.C. | |
| | | Dell Marketing L.P. | |
| | | Dell Marketing LP L.L.C. | |
| | | Dell Mexico S.A. de C.V. | |
| | | Dell Morocco SAS | |
| | | Dell New Zealand Limited | |
| | | Dell NV | |
| | | Dell Panama S de RL | |
| | | Dell Peru S.A.C. | |
| | | Dell Procurement (Xiamen) Company Limited | |
| | | Dell Procurement (Xiamen) Company Limited - Shanghai Branch | |
| | | Dell Procurement (Xiamen) Company Limited - Shenzhen Branch | |
| | | Dell Procurement (Xiamen) Company Limited - Shenzhen Liaison Office | |
| | | Dell Product and Process Innovation Services Corp. | |
| | | Dell Products | |
| | | Dell Products (Europe) B.V. | |
| | | Dell Products (Poland) Sp.z.o.o. | |
| | | Dell Products Corporation | |
| | | Dell Products GP LLC | |
| | | Dell Products L.P. | |
| | | Dell Products LP L.L.C. | |
| | | Dell Products Manufacturing Limited | |
| | | Dell Protective Services Inc. | |
| | | Dell Puerto Rico Corp. | |
| | | Dell Quebec Inc. | |
| | | Dell Receivables Corporation | |
| | | Dell Receivables GP LLC | |
| | | Dell Receivables L.P. | |
| | | Dell Receivables LP LLC | |
| | | Dell Research | |
| | | Dell Revolver Company L.P. | |
| | | Dell Revolver Funding L.L.C. | |
| | | Dell Revolver GP L.L.C. | |
| | | Dell Revolving Transferor L.L.C. | |
| | | Dell S.à r.l | |
| | | Dell S.p.A | |
| | | Dell s.r.o. | |
| | | Dell SA | |
| | | Dell Sales Malaysia Sdn. Bhd. | |
| | | Dell SAS | |
| | | Dell Services (China) Company Limited | |
| | | Dell Services (China) Company Limited - Beijing Consulting Branch | |
| | | Dell Services (China) Company Limited - Shanghai Branch | |
| | | Dell Services (China) Company Limited - Tianjin Branch | |
| | | Dell Services Federal Government, Inc. | |
| | | Dell Services GmbH | |
| | | Dell Services Pte. Ltd. | |
| | | Dell Singapore Pte. Ltd. (plan to close) | |
| | | Dell Software (Beijing) Company Limited | |
| | | Dell Software (Beijing) Company Limited, Guangzhou Branch Office | |
| | | Dell Software (Beijing) Company Limited, Shanghai Branch Office | |
| | | Dell Software (Thailand) Company Limited | |

| | | | |
|---|---|---|---|
| | | Dell Software (UK) Limited | |
| | | Dell Software (Zhuhai) Company Limited | |
| | | Dell Software AB | |
| | | Dell Software ApS | |
| | | Dell Software AS | |
| | | Dell Software B.V. | |
| | | Dell Software BVBA | |
| | | Dell Software Canada Inc. | |
| | | Dell Software Company Limited | |
| | | Dell Software Europe Limited | |
| | | Dell Software GmbH | |
| | | Dell Software Hong Kong Limited | |
| | | Dell Software Inc. | |
| | | Dell Software India Private Limited | |
| | | Dell Software International Limited | |
| | | Dell Software Japan, Ltd. | |
| | | Dell Software Korea Ltd | |
| | | Dell Software LLC | |
| | | Dell Software Ltda. (Brazil) | |
| | | Dell Software New Zealand Limited | |
| | | Dell Software (Pty.) Ltd. | |
| | | Dell Software S.r.l. Unipersonale | |
| | | Dell Software s.r.o. | |
| | | Dell Software SARL | |
| | | Dell Software Sdn. Bhd. | |
| | | Dell Software Singapore Pte. Ltd. | |
| | | Dell Software SL | |
| | | Dell Software Sp.z o.o. | |
| | | Dell Software Switzerland GmbH | |
| | | Dell Software Taiwan Ltd. | |
| | | Dell Solutions (UK) Limited | |
| | | Dell Sp.z o.o. | |
| | | Dell Systems (TSI) Mauritius Private Limited | |
| | | Dell Systems (UK) Limited | |
| | | Dell Systems Applications Solutions, Inc. | |
| | | Dell Systems Communications Services, Inc. | |
| | | Dell Systems Corporation | |
| | | Dell Systems Europe Limited | |
| | | Dell Systems TSI (Hungary) Likviditásmenedzsment Korlátolt Felelısségő Társaság | |
| | | Dell Taiwan B.V. | |
| | | Dell Taiwan B.V., Taiwan Branch | |
| | | Dell Technology & Solutions Israel Ltd | |
| | | Dell Technology & Solutions Limited | |
| | | Dell Technology & Solutions Nigeria Limited | |
| | | Dell Technology S.R.L. | |
| | | Dell Technology Products And Services SA | |
| | | Dell Technology Services, Inc, Sociedad De Responsabilidad Limitada | |
| | | Dell Teknoloji Limited Sirketi | |
| | | Dell Trinidad and Tobago Company Limited | |
| | | Dell Trading (Kunshan) Company Limited | |
| | | Dell UK Employee Financial Security Plan | |
| | | Dell USA Corporation | |
| | | Dell USA GP L.L.C. | |
| | | Dell USA L.P. | |
| | | Dell USA LP LLC | |
| | | Dell World Trade Corporation | |
| | | Dell World Trade GP L.L.C. | |
| | | Dell World Trade L.P. | |
| | | Dell World Trade LP L.L.C. | |
| | | Denali Finance Corp. | |
| | | Denali Holding Inc. | |
| | | Denali Intermediate Inc. | |
| | | DFS B.V. | |
| | | DFS Equipment Holdings, LP | |
| | | DFS Equipment Remarketing LLC | |
| | | DFS Funding LB.I.V.C. | |
| | | DFS-SPV L.L.C. | |
| | | Diamond 1 Finance Corporation | |
| | | Diamond 2 Finance Corporation | |
| | | DIH IX CV | |
| | | DIH VI CV | |
| | | DIH VII C.V. | |
| | | DIH VIII C.V. | |
| | | DIH X C.V. | |
| | | Elbert Mx, S. de R.L. de C.V. | |
| | | Elbert S.A. | |

| | | | |
|---|---|---|---|
| | | Elbert Software Chile SpA | |
| | | Elbert Software S.A. | |
| | | EqualLogic Japan Company Limited | |
| | | Enstratius (NZ) Limited | |
| | | Enstratius, Inc. | |
| | | Fastlane Technologies Corporation | |
| | | Fastlane Technologies UK | |
| | | Force10 International Limited | |
| | | Force10 Networks (Shanghai) Company Limited | |
| | | Force10 Networks Australia Pty. Ltd. | |
| | | Force10 Networks Germany (Branch) | |
| | | Force10 Networks Global, Inc. | |
| | | Force10 Networks Hong Kong (Branch) | |
| | | Force10 Networks India Pvt. Ltd. | |
| | | Force10 Networks International, Inc. | |
| | | Force10 Networks International, Inc Zweigniederlassung Deutschland | |
| | | Force10 Networks Singapore Pte. Ltd. | |
| | | Force10 Networks, Inc. Force10 Networks Korea YH | |
| | | Force10 Networks Ltd. | |
| | | Force10 Networks Malaysia (Branch) | |
| | | Force10 Networks Spain (Rep office) | |
| | | Fresh Dew Investments Ltd. | |
| | | Fvision Acquisition Corp. | |
| | | Gale Networks Private Limited | |
| | | Gale Technologies, Inc. | |
| | | Hinsona Limited | |
| | | HPS Europe Limited BRANCH | |
| | | JKK Finance Ltd. | |
| | | Imceda Software Australia Pty, Ltd. | |
| | | Imceda Software Inc. | |
| | | Imceda Technologies Pty,JKK Finance Ltd. | |
| | | Invirtus, Inc. | |
| | | Lecco Technology (UK) Limited | |
| | | Lecco Technology Inc. | |
| | | Lecco Technology, Inc. (USA) | |
| | | License Technologies Group, Inc. | |
| | | LLC Dell Ukraine | |
| | | Lumenare Networks Mauritius Ltd | |
| | | Magnum Technologies, Inc. | |
| | | Make Technologies Inc. | |
| | | Messagewise | |
| | | Muretia Investments Ltd | |
| | | NetPro Computing Canada, Inc. | |
| | | NetPro Computing France, Inc. | |
| | | NetPro Computing Germany, Inc. | |
| | | NetPro Computing UK, Inc. | |
| | | NetPro Computing, Inc. | |
| | | NetPro Engineering, Inc. | |
| | | NetPro Europe Branch | |
| | | NetPro Europe, Inc. | |
| | | NetPro France Branch | |
| | | NetPro Germany Branch | |
| | | NetPro UK Branch | |
| | | Ocarina Networks India Private Limited | |
| | | OptiGrowth Capital S.a.r.l | |
| | | PacketTrap Networks, Inc. | |
| | | Oy Dell AB | |
| | | PassGo Technologies Limited | |
| | | PassGo Technologies Trustees Ltd | |
| | | Perot Systems (Malaysia) Sdn. Bhd. | |
| | | Perot Systems (Shanghai) Consulting Co., Ltd | |
| | | Perot Systems India Foundation | |
| | | Perot Systems TSI (Bermuda) Ltd. | |
| | | Perot Systems (Singapore) Pte. Ltd. | |
| | | Perot Systems (Switzerland) GmbH | |
| | | Perot Systems (UK) Ltd. | |
| | | Perot Systems Application Solutions Inc. | |
| | | Perot Systems B.V. | |
| | | Perot Systems Communications Services, Inc. | |
| | | Perot Systems Corporation | |
| | | Perot Systems Europe Limited | |
| | | Perot Systems Government Healthcare Solutions, Inc. | |
| | | Perot Systems Government Solutions, Inc. | |
| | | Perot Systems Healthcare Solutions, Inc. | |
| | | Perot Systems Holdings Pte. Ltd | |
| | | Perot Systems Investments B.V. | |

| | | | |
|---|---|---|---|
| | | Perot Systems Revenue Cycle Solutions, Inc. | |
| | | Perot Systems TSI (Hungary) Liquidity Management LLC | |
| | | Perot Systems TSI (Mauritius) Pvt. Ltd. | |
| | | Perot Systems TSI (Middle East) FZ-LLC | |
| | | Perot Systems TSI (Netherlands) B.V. | |
| | | PrSM Corporation | |
| | | PSC GP Corporation | |
| | | PSC Healthcare Software, Inc. | |
| | | PSC LP Corporation | |
| | | PSC Management Limited Partnership | |
| | | PSM Holdings 1, Inc. | |
| | | PSM Holdings 2, Inc. | |
| | | PSM Holdings 1 L.L.C. | |
| | | PSM Holdings 2 L.L.C. | |
| | | PT Dell Indonesia | |
| | | Q.S.I. Quest Software Israel Limited | |
| | | QSFT India Private Ltd. Inc. | |
| | | QSFT Svenska AB | |
| | | QSS Group, Inc. | |
| | | Quest Acquisition Corporation | |
| | | Quest Holding Company, LLC | |
| | | Quest Holdings SARL | |
| | | Quest Software Limited | |
| | | Quest Software Public Sector, Inc. | |
| | | Quest Scandanavia AS | |
| | | Quest Software (UK) Ltd. | |
| | | Quest Software (Zhuhai) Ltd. | |
| | | Quest Software Beijing Company | |
| | | Quest Software Belgium | |
| | | Quest Software Canada | |
| | | Quest Software Company Limited | |
| | | Quest Software Espana, SL | |
| | | Quest Software France Sarl | |
| | | Quest Software Gmbh | |
| | | Quest Software Greater China Limited | |
| | | Quest Software Int'l Limited | |
| | | Quest Software Italia Srl | |
| | | Quest Software Japan Ltd | |
| | | Quest Software Korea Ltd | |
| | | Quest Software Mexico, S. de R.L. de C.V. | |
| | | Quest Software Netherlands B.V. | |
| | | Quest Software Norge S/A | |
| | | Quest Software Pty. Ltd. | |
| | | Quest Software Public Sector Inc | |
| | | Quest Software Sales Sdn Bhd | |
| | | Quest Software Singapore Pty Limited | |
| | | Quest Software Switzerland Gmbh | |
| | | Quest Software, Inc. | |
| | | Quest Software, Ltd. | |
| | | QuickCyckem Inc. | |
| | | QuikCycle Inc. | |
| | | Safari I, Inc. | |
| | | Safari II GP LLC | |
| | | Safari II, Inc. | |
| | | Safari Limited II LP | |
| | | Safari Limited Partnership | |
| | | ScriptLogic Australia | |
| | | SecureWorks Holding Corp. | |
| | | SecureWorks Inc. | |
| | | SecureWorks UK Ltd. | |
| | | SecureWorks UK Ltd. - Finland Branch | |
| | | Smarsh CRM Service, Inc. | |
| | | Smarsh Inc. | |
| | | Software Ltd Russia Rep Office | |
| | | Representative Office of Dell Global B.V. in Hanoi | |
| | | Representative Office of Dell Global B.V. in Ho Chi Minh City | |
| | | ScriptLogic Corporation | |
| | | SecureWorks Australia Pty. Ltd. | |
| | | SecureWorks Europe Limited | |
| | | SecureWorks Europe S.R.L. | |
| | | SecureWorks Holding Corporation | |
| | | SecureWorks India Private Limited | |
| | | SecureWorks Japan K.K. | |
| | | SecureWorks SAS | |
| | | SecureWorks, Inc. | |
| | | SonicWALL BV | |

| | | | |
|---|---|---|---|
| | | SonicWALL BV - Australia Branch | |
| | | SonicWALL BV - Beijing Rep. Office | |
| | | SonicWALL BV - Belgium Branch | |
| | | SonicWALL BV - Canada Branch | |
| | | SonicWALL BV - Dubai Branch | |
| | | SonicWALL BV - France Branch | |
| | | SonicWALL BV - Germany Branch | |
| | | SonicWALL BV - Hong Kong Branch | |
| | | SonicWALL BV - India Branch | |
| | | SonicWALL BV - Ireland Branch | |
| | | SonicWALL BV - Japan Branch | |
| | | SonicWALL BV - Korea Branch | |
| | | SonicWALL BV - Singapore Branch | |
| | | SonicWALL BV - Spain Branch | |
| | | SonicWALL BV - Sweden Branch | |
| | | SonicWALL BV - Taiwan Branch | |
| | | SonicWALL BV - UK Branch | |
| | | SonicWALL Infosecurity Private Limited | |
| | | SonicWALL L.L.C. | |
| | | SonicWALL Mexico, S de RL de CV | |
| | | SonicWALL AG | |
| | | SonicWALL B.V. | |
| | | SonicWALL B.V. (Belgium Branch) | |
| | | SonicWALL B.V. (Singapore Branch) | |
| | | SonicWALL B.V. (UK Branch) | |
| | | SonicWALL B.V., Australia Branch | |
| | | SonicWALL B.V., Taiwan Branch | |
| | | SonicWALL Mexico, S. de R.L. de C.V. | |
| | | SonicWALL Russia LLC | |
| | | SonicWALL Services Private Limited | |
| | | SonicWALL Shanghai Limited | |
| | | SonicWALL, Inc. | |
| | | Support Center, BV (pka Sitraka) | |
| | | Surgient, Inc. | |
| | | StatSoft CR s.r.o | |
| | | StatSoft France | |
| | | StatSoft Holdings, Inc. | |
| | | Statsoft Holdings, Inc. Taiwan Branch | |
| | | StatSoft Iberica - Representacao E Consultoria De Software LDA | |
| | | StatSoft Israel Limited | |
| | | StatSoft Italia S.r.l | |
| | | StatSoft Limited | |
| | | StatSoft Pacific Pty. Ltd. | |
| | | StatSoft Polska Sp.z.o.o | |
| | | StatSoft, Inc. | |
| | | Symlabs - Desenvolvimento de Software, S.A. | |
| | | Symlabs Espana, Software y Sistemas, S.L. | |
| | | Symlabs, Inc. | |
| | | Symlabs S.A. Portugal | |
| | | Transaction Applications Group, Inc. | |
| | | Trellia Networks, Inc. | |
| | | Turin Networks India Private Limited | |
| | | Turin Networks International, Inc. | |
| | | TXZ Holding Company Limited | |
| | | U.S. Services L.L.C. | |
| | | Universal Acquisition Co. | |
| | | Vintela Australia Pty., Ltd | |
| | | Vintela Pty, Ltd. | |
| | | Vintela, Inc. | |
| | | VirtualFabrix Inc. | |
| | | Vizioncore | |
| | | Vkernel Corp. | |
| | | Wedgetail Communications Inc. | |
| | | Werner Colombia S.A.S. | |
| | | Werner Japan K.K. | |
| | | Wyse Australia Pty. Ltd Australia | |
| | | Wyse International LLC | |
| | | Wyse Mexico S.A. de C.V. | |
| | | Wyse Technology, Inc. | |
| | | Wyse Technology (Canada) Ltd. | |
| | | Wyse Technology (Beijing) Co. Ltd. | |
| | | Wyse Technology (Taiwan) Ltd. | |
| | | Wyse Technology (UK) Limited | |
| | | Wyse Technology Australia Pty Limited | |
| | | Wyse Technology Holdings (Cayman) Ltd. | |
| | | Wyse Technology China (HK) Limited | |

| | | | |
|---|---|---|---|
| | | Wyse Technology GmbH Germany | |
| | | Wyse Technology GmbH | |
| | | Wyse Technology International B.V. | |
| | | Wyse Technology KK Japan | |
| | | Wyse Technology L.L.C. | |
| | | Wyse Technology SAS | |
| | | Wyse Technology Singapore Pte. Ltd. | |
| | | Wyse Technology Ltd Taiwan | |
| | | Wyse Technology SA France | |
| | | Wyse Technology Sales & Marketing India Private Ltd. | |
| | | Wyse Techonology China (HK) Ltd. | |
| | | Wyse Techonology S.A de C.V. | |
| | | Wyse Techonology Software Development India Private Ltd. | |
| | | EMC (Benelux) B.V. | |
| | | EMC International Company | |
| | | EMC Information Systems International | |
| | | VMware Bermuda Limited | |
| | | EMC International U.S. Holdings, Inc. | |
| | | VMware, Inc. | |
| | | RSA Security LLC | |
| | | RSA Security Inc. | |
| 59 | **ART GONZALES** | | 2/15/2018 |
| 60 | **EDITH C. MCQUEEN** | | 2/16/2018 |
| 61 | **SEARS, ROEBUCK AND CO.** | | 2/16/2018 |
| | | Sears Holding Corporation | |
| | | Sears Holdings Management Corporation | |
| | | Kmart Corportation | |
| | | Kmart Management Corporation | |
| | | Kmart Holdings Corporation | |
| | | | |
| 62 | **KRISTINA LYSOVA** | | 2/16/2018 |
| 63 | **E. WAYNE GRABEN** | | 2/17/2018 |
| 64 | **HYON YOM** | | 2/19/2018 |
| 65 | **FRANCINE GRABEN** | | 2/21/2018 |
| 66 | **AMERICAN AUTOMOTIVE SUPPLY** | | 2/21/2018 |
| 67 | **HENRY HUTZLER** | | 2/26/2018 |
| 68 | **DANTE B ALIPIO, JR.** | | 2/26/2018 |
| 69 | **JONATHAN JACKSON** | | 2/27/2018 |
| 70 | **HP INC** | | 2/27/2018 |
| | | 2040523 Ontario Inc. | |
| | | 3086025 Nova Scotia Company | |
| | | 3Com (Austria) Ges.m.b.H | |
| | | 3Com (Schweiz) AG | |
| | | 3Com (Thailand) Company Limited | |
| | | 3Com (U.K.) Limited | |
| | | 3Com (UK) Limited | |
| | | 3Com Asia Limited | |
| | | 3Com Asia Limited | |
| | | 3Com Asia Limited Beijing Branch | |
| | | 3Com Asia Limited, Hangzhou Branch | |
| | | 3Com Asia Pacific Rim Pte Limited | |
| | | 3Com Australia Pty Ltd | |
| | | 3Com Benelux B.V. | |
| | | 3Com Benelux B.V. - Belgium Branch (Belgium Branch) | |
| | | 3Com Bilgisayer Ticaret A.S. | |
| | | 3Com Canada Co. | |
| | | 3Com Capital Corporation | |
| | | 3Com Corporation | |
| | | 3Com de Mexico, S.A. de C.V. | |
| | | 3Com do Brasil Servicos Ltda. | |
| | | 3Com Europe Limited | |
| | | 3Com Europe Limited - Russia Branch Office (Russia Branch Office) | |
| | | 3Com GmbH | |
| | | 3Com GmbH - Czech Republic Branch (Czech Republic Branch) | |
| | | 3Com Holdings Limited | |
| | | 3Com Holdings SAS | |
| | | 3Com Iberia S.A. | |
| | | 3Com India Private Limited | |
| | | 3Com International, Inc. | |
| | | 3Com International, Inc. | |
| | | 3Com International, Inc. | |
| | | 3Com International, Inc. - Dubai Branch (Dubai Branch) | |
| | | 3Com International, Inc. Taiwan Branch | |
| | | 3Com Ireland Technologies Limited | |
| | | 3Com Ireland Technologies Limited (Ireland Branch) | |

| | | | |
|---|---|---|---|
| | | 3Com Israel Limited | |
| | | 3Com Italia S.R.L. | |
| | | 3Com Korea LLC | |
| | | 3Com Malaysia Sdn. Bhd. | |
| | | 3Com Nordic AB | |
| | | 3Com Pension Scheme (1996) Trustees Limited | |
| | | 3Com Polska sp. z.o.o. | |
| | | 3Com S.A.S. | |
| | | 3Com S.A.S. - Saudi Arabia Branch | |
| | | 3Com South Asia Pte Limited | |
| | | 3Com Technologies | |
| | | 3Com Technologies (Ireland Branch) | |
| | | 3COM U.K. HOLDINGS LIMITED | |
| | | 3Com Ventures, Inc. | |
| | | 3PAR GmbH | |
| | | 3PAR Government Systems Inc. | |
| | | 3PAR Hong Kong Limited | |
| | | 3PAR Hong Kong Ltd (Beijing Rep Office) | |
| | | 3PAR Hong Kong Ltd (Shanghai Rep office) | |
| | | 3PAR Inc. | |
| | | 3PAR Limited | |
| | | 3PAR Limited, France Representative Office (France Rep Office) | |
| | | 3PAR Limited, Netherlands Representative Office (Netherlands Rep Office) | |
| | | 3PAR Limited, Switzerland Representative Office (Switzerland Rep Office) | |
| | | 3PAR Pty. Ltd. | |
| | | 3PAR Singapore Pte Limited (Korea Branch) | |
| | | 3PAR Singapore Pte. Limited | |
| | | 3PAR, Ltd | |
| | | Aberdeen Merger Corporation | |
| | | ABS Application Systems (Pty) Ltd. | |
| | | ABS Computer Sales (Pty) Ltd. | |
| | | ABS Computer Services (Pty) Ltd. | |
| | | ABS Information Technology (Pty) Ltd. | |
| | | Acciones Productivas, S. de R.L. de C.V. | |
| | | AOME Holdings Ltd. | |
| | | Apollo Consumer Products, Ltd. | |
| | | Apollo World Trade, Inc. | |
| | | APPIQ (UK) LIMITED | |
| | | AppIQ Securities Corporation | |
| | | AppIQ Technologies (India) Private Limited | |
| | | AppIQ, Inc. | |
| | | Apsylog GmbH | |
| | | APSYLOG Inc. | |
| | | Aptitude Management Consulting W.L.L. | |
| | | ArcSight (Hong Kong) Limited | |
| | | Arcsight (UK) Limited | |
| | | ArcSight Australia Pty Limited | |
| | | Arcsight Canada Co. | |
| | | ArcSight Germany GmbH | |
| | | ArcSight International Inc. Beijing Representative Office | |
| | | ArcSight International Inc. OFIC Representacion (Spain Rep. Office) | |
| | | ArcSight International Inc. Payroll Office (Netherlands) | |
| | | ArcSight International, Inc. | |
| | | ArcSight International, Inc. (Dubai Branch) | |
| | | ArcSight International, Inc. Bureau de Liaison (France) | |
| | | ArcSight International, Inc. Represenative Office (Italy) | |
| | | ArcSight K.K. | |
| | | ArcSight Mexico, S. de R.L. de C.V. | |
| | | ArcSight Singapore Pte. Limited | |
| | | ArcSight Switzerland GmbH | |
| | | ArcSight Technology Private Limited | |
| | | ArcSight, LLC | |
| | | Arjuna Solutions Limited | |
| | | ARLE A/S | |
| | | Arteis, Inc. | |
| | | Aspire Holdings Limited | |
| | | Atos Origin Middle East SAS Abu Dhabi Branch (United Arab Emirates Branch) | |
| | | Aurasma Limited | |
| | | Aurasma, Inc. | |
| | | Autonomy Australia Pty Limited | |
| | | Autonomy Belgium BVBA | |
| | | Autonomy Corporation Limited | |
| | | Autonomy Digital GMBH | |
| | | Autonomy Digital Limited | |
| | | Autonomy Digital LLC | |
| | | Autonomy Digital SARL | |

| | | | |
|---|---|---|---|
| | | Autonomy Europe Holdings Limited | |
| | | Autonomy France Sàrl | |
| | | Autonomy Germany GmbH | |
| | | Autonomy Italy Srl | |
| | | Autonomy KK | |
| | | Autonomy NA Holdings, Inc. | |
| | | Autonomy Netherlands BV | |
| | | Autonomy Nordic AS | |
| | | Autonomy Promote Limited | |
| | | Autonomy Promote, Inc. | |
| | | Autonomy Software Asia Private Limited | |
| | | Autonomy Spain SL | |
| | | Autonomy Sweden AB | |
| | | Autonomy Systems (Beijing) Limited Company | |
| | | Autonomy Systems (Canada) Ltd. | |
| | | Autonomy Systems Australia Pty Limited | |
| | | Autonomy Systems Limited | |
| | | Autonomy Systems Singapore Pte Ltd | |
| | | Autonomy Systems Software South Africa | |
| | | Autonomy TS1 LLC | |
| | | Autonomy TS2 LLC | |
| | | Autonomy, Inc. | |
| | | AutumnVest Property Limited | |
| | | Avantek, Inc. | |
| | | Axiom Connection Limited | |
| | | Ballgame Acquisition Corporation | |
| | | Basys Automatic Systems Limited | |
| | | Baxville Corporation N.V. | |
| | | Beijing H3C Technologies Co., Ltd | |
| | | Berman Acquisition Corporation | |
| | | Betula Holding N.V. | |
| | | bilderservice.de GmbH | |
| | | Bitfone Asia-Pacific K.K. | |
| | | Bitfone Corporation | |
| | | Bitfone Corporation, Beijing Representative Office | |
| | | Bitfone Electronics (Beijing) Ltd Corporation | |
| | | Bitfone Inc. | |
| | | Bitfone International, Inc (UK Branch) | |
| | | Bitfone International, Inc. | |
| | | Bitfone International, Inc. (Korea Branch) | |
| | | Blaze Printing (Proprietary) Limited | |
| | | Blaze Printing B.V. | |
| | | Blaze Printing Holdings Limited | |
| | | Blaze Printing Holdings Limited, Dubai Branch (United Arab Emirates Branch) | |
| | | Bluestone Software AB | |
| | | Bluestone Software Europe Ltd. | |
| | | Bluestone Software, Inc. | |
| | | Bombini Investment N.V. | |
| | | Bonnaterre N.V. | |
| | | Bristol Technology B.V. | |
| | | Bristol Technology Software Private Limited | |
| | | Bristol Technology, Inc. | |
| | | Bulldog Acquisition Corporation | |
| | | C onoscere Comércio de Software Ltda | |
| | | CEC Europe Service Management Limited | |
| | | CFSSPV1, L.L.C. | |
| | | CFSSPV2, L.L.C. | |
| | | China Hewlett-Packard Co., Ltd. | |
| | | Chipcom Japan KK | |
| | | Citymax Egypt SAE | |
| | | Citymax Integrated Information Systems Ltd | |
| | | Citymax RA Limited | |
| | | Clique Intelligence, Inc. | |
| | | CoCreate Software Ltd | |
| | | CodeArts GmbH | |
| | | Colorado Acquisition Corporation | |
| | | Colorado Holdings LLC | |
| | | Colubris Inc. | |
| | | Colubris Japan KK | |
| | | Colubris Networks (Asia) Pte. Ltd. | |
| | | Colubris Networks (Asia) Pte. Ltd. (Korea Branch) | |
| | | Colubris Networks Canada Co. | |
| | | Colubris Networks Inc. | |
| | | Colubris Networks International, Inc. | |
| | | Colubris Networks Limited | |
| | | Compaq (China) Investment Co. Ltd. | |

| | | | |
|---|---|---|---|
| | | Compaq Asia Fulfillment Center Pte Ltd | |
| | | Compaq Asia Pte. Limited | |
| | | Compaq Cayman Holdings Company | |
| | | Compaq Cayman Holdings General Partnership II | |
| | | Compaq Cayman Islands Investment Company | |
| | | Compaq Cayman Islands Vision Company | |
| | | Compaq Computer (Delaware), LLC | |
| | | Compaq Computer (Malaysia) Sdn Bhd | |
| | | Compaq Computer (Mauritius) | |
| | | Compaq Computer (Shanghai) Company Limited | |
| | | Compaq Computer (Shenzhen) Co. Ltd | |
| | | Compaq Computer (Thailand) Ltd | |
| | | Compaq Computer Asia Pte. Ltd | |
| | | Compaq Computer Asia/Pacific Pte. Ltd. | |
| | | Compaq Computer Australia Pty Limited | |
| | | Compaq Computer BDG (Russian Federation Representative Office) | |
| | | Compaq Computer BDG GmbH, Abu Dhabi Branch | |
| | | Compaq Computer Caribbean, Inc. | |
| | | Compaq Computer Cayman, LP | |
| | | Compaq Computer Corporation | |
| | | Compaq Computer Customer Support Center GmbH | |
| | | Compaq Computer Deutschland GmbH (Holding) | |
| | | Compaq Computer Distribution (Ireland) Limited | |
| | | Compaq Computer Egypt LLC | |
| | | Compaq Computer EMEA B.V., German Branch | |
| | | Compaq Computer Eqypt | |
| | | Compaq Computer FZE | |
| | | Compaq Computer GmbH (Russian Federation Representative Office) | |
| | | Compaq Computer Group Limited | |
| | | Compaq Computer Holding Limited | |
| | | Compaq Computer Holdings Ltd | |
| | | Compaq Computer Holdings S.r.l. | |
| | | Compaq Computer Hong Kong Limited | |
| | | Compaq Computer International Corporation | |
| | | Compaq Computer Limited | |
| | | Compaq Computer Madeira LDA | |
| | | Compaq Computer NW Africa SARL | |
| | | Compaq Computer Panama, Inc. | |
| | | Compaq Computer S.r.l. | |
| | | Compaq Computer Technologies (China) Co. Ltd | |
| | | Compaq Computer UK Enterprise Limited | |
| | | Compaq Computers (1996) Ltd. | |
| | | Compaq EMEA Enterprise Services Inc. (Germany Branch) | |
| | | Compaq EMEA Enterprise Services, Inc. | |
| | | Compaq Financial Services SAS | |
| | | Compaq FSC (Barbados) Inc. | |
| | | Compaq Holdings Pte. Ltd. | |
| | | Compaq Information Technologies LLC | |
| | | Compaq Integration and Technology Services LLC | |
| | | Compaq International Procurement Corporation | |
| | | Compaq Latin America Corporation | |
| | | Compaq Latin America Corporation | |
| | | Compaq Latin America Corporation | |
| | | Compaq Latin America Corporation (Chile Branch) | |
| | | Compaq Latin America Corporation (Ecuador Branch) | |
| | | Compaq Latin America Corporation (Puerto Rico Branch) | |
| | | Compaq Technologies (Australia) Proprietary Limited | |
| | | Compaq Trademark B.V. | |
| | | Compaq TSO Inc. (Saudi Branch) | |
| | | Compaq TSO, Inc. | |
| | | Compaq Ventures Pte. Ltd. | |
| | | Compaq Works K.K. | |
| | | Compaq, S. de R.L. de C.V. | |
| | | Compaq-Austin, Inc. | |
| | | COMPQ1 SAS | |
| | | COMPQ3 SAS | |
| | | Computer Disaster Recovery Europe Limited | |
| | | Computer Disaster Recovery Limited | |
| | | Computer Facilities Services Mexico S.A. de C.V., SOFOM, E.N.R. | |
| | | Computer Insurance Company | |
| | | Computer Insurance Company Limited | |
| | | Computer Mexico Holding, S. de R.L. de C.V. | |
| | | Consera Software Corporation | |
| | | Convex Computer B.V. | |
| | | Corporation 1106 | |
| | | Creekpath Systems Limited | |

| | | | |
|---|---|---|---|
| | | Custom Edge Incorporated | |
| | | Data Premium Systems Sdn Bhd | |
| | | Database Tecnologie S.r.l. in liquidation | |
| | | Dazel (Australia) Pty. Limited | |
| | | Dazel (UK) Ltd | |
| | | Dazel Corporation | |
| | | DEC (CIS) B.V. (Russian Federation Representative Office) | |
| | | DEC CIS B.V., Ukraine Representative Office | |
| | | Dicheng Information Technology Co. Ltd | |
| | | Digital Equipment (DEC) Technical Center (Israel) Limited | |
| | | Digital Equipment (Thailand) Limited | |
| | | Digital Equipment Asia Pacific Pte Ltd | |
| | | Digital Equipment Betriebliche Altresversorgungsgesellschaft mbh | |
| | | Digital Equipment Chile Limitada | |
| | | Digital Equipment China Inc | |
| | | Digital Equipment China Ltd. | |
| | | Digital Equipment Co Limited | |
| | | Digital Equipment Corporation | |
| | | Digital Equipment Corporation (Australia) Pty. Ltd. | |
| | | Digital Equipment Corporation (Consultancy) Limited | |
| | | Digital Equipment Corporation (Proprietary) Limited | |
| | | Digital Equipment Incorporated | |
| | | Digital Equipment International Betriebliche Altersversorgungsgesellschaft mbH | |
| | | Digital Equipment PRC Limited | |
| | | Digital Equipment Scotland | |
| | | Digital Equipment Singapore Pte Ltd | |
| | | Digital Equipment SME Limited | |
| | | Discovery Mining Limited | |
| | | District Acquisition Corporation | |
| | | DMA Bracknell Limited | |
| | | Double B Acquisition Corp. | |
| | | DpTechnologies B.V. | |
| | | Dremedia Limited | |
| | | DVOIT Limited | |
| | | E.D.S. Chile Limitada | |
| | | E.D.S. de Mexico, Sociedad de Responsabilidad Limitada de Capital Variable | |
| | | E.D.S. Gulf States W.L.L. (Saudi Branch) | |
| | | E.D.S. Gulf States W.L.L., Dubai Branch (United Arab Emirates Branch) | |
| | | E.D.S. International Corporation | |
| | | E.D.S. International Limited | |
| | | E.D.S. Spectrum Corporation | |
| | | E.D.S. World Corporation (Far East) Venezuela C.C.A. | |
| | | Eagles Merger Corporation | |
| | | eBreviate UK Limited | |
| | | EDS Elektronikus Adatrendszer Magyarország Kft | |
| | | EDS (Australia) Superannuation Fund Pty Ltd | |
| | | EDS (China) Co., Ltd. | |
| | | EDS (Electronic Data Systems) Limited | |
| | | EDS (Korea) LLC | |
| | | EDS (New Zealand) | |
| | | EDS (New Zealand) Pensions Limited | |
| | | EDS (Payment Services) Pty Limited | |
| | | EDS (Schweiz) GmbH | |
| | | EDS (Scotland) Finance Partnership | |
| | | EDS 1994 Trustee Limited | |
| | | EDS Africa (Murex) Limited | |
| | | EDS Africa (Murex) Limited (Ivory Coast Branch) | |
| | | EDS Africa (Murex) Limited (Kenya Branch) | |
| | | EDS Africa (Murex) Limited (Madagascar Branch) | |
| | | EDS Africa (Murex) Limited (Mali Branch) | |
| | | EDS Africa (Murex) Ltd., Burkina Faso Branch | |
| | | EDS Africa (Pty) Ltd | |
| | | EDS African Holdings (Proprietary) Limited | |
| | | EDS Application Services GmbH | |
| | | EDS Asia Pacific Holdings | |
| | | EDS België/Belgique BVBA | |
| | | EDS Bulgaria EOOD | |
| | | EDS Business Services Pty Ltd | |
| | | EDS Business Solutions GmbH | |
| | | EDS Canada Corp. | |
| | | EDS Consulting AG | |
| | | EDS Consulting International, Sociedad De Responsabilidad Limitada De Capital Variable | |
| | | EDS Consulting Services Italia S.r.l. | |
| | | EDS Consulting Services S.A.S. | |
| | | EDS Credit Services Limited | |
| | | EDS Defence Services Limited | |

| | | | |
|---|---|---|---|
| | | EDS Defense N.V. in liquidation | |
| | | EDS Desenvolvimento de Produtos Ltda. | |
| | | EDS Deutschland Beteiligungs GmbH & Co. KG | |
| | | EDS Deutschland GmbH | |
| | | EDS Deutschland Verwaltungs GmbH | |
| | | EDS Electronic Data Sistemleri Ticaret Limited Sirketi | |
| | | EDS Electronic Data Systems (Hong Kong) Limited (Shanghai Rep Office) | |
| | | EDS Electronic Data Systems (Hong Kong) Limited (Shenzhen Rep Office) | |
| | | EDS Electronic Data Systems (Philippines), Inc | |
| | | EDS Electronic Data Systems (Thailand) Co., Ltd | |
| | | EDS Electronic Data Systems del Peru S.R.L. | |
| | | EDS Electronic Data Systems Italia Software S.r.l. | |
| | | EDS Electronic Data Systems Luxembourg S.à.r.l. | |
| | | EDS Enterprise Solutions Africa (Pty) Limited | |
| | | EDS Epsilon SNC | |
| | | EDS Europe | |
| | | EDS Finance (Cayman) | |
| | | EDS Finance Ltd | |
| | | EDS Finance Partnership (Canada) L.P. | |
| | | EDS Finance Partnership (Cayman), L.P. | |
| | | EDS Finland Oy Ab | |
| | | EDS Foundation | |
| | | EDS Global Contracts, LLC | |
| | | EDS Holding GmbH | |
| | | EDS IN. SER. S.r.l. | |
| | | EDS Information Business GmbH | |
| | | EDS International (Greece) EPE | |
| | | EDS IT-Services S.R.L. | |
| | | EDS IT-Services UAB | |
| | | EDS Japan LLC | |
| | | EDS Japan Y.K. | |
| | | EDS Magyarország Tanácsadó Kft. | |
| | | EDS Mexicana S. de R.L. de C.V. | |
| | | EDS MSC (Malaysia) Sdn Bhd | |
| | | EDS Namibia (Proprietary) Limited | |
| | | EDS Nominees Limited | |
| | | EDS Norge AS | |
| | | EDS Operations Services GmbH | |
| | | EDS Operations Services GmbH (Moscow, Russia Branch) | |
| | | EDS Operations Services GmbH (St. Petersburg Branch) | |
| | | EDS Poland Sp. z.o.o. | |
| | | EDS Professionnel Secteur Financier (PSF) Luxembourg S.à.r.l. | |
| | | EDS Secretarial Services Limited | |
| | | EDS Slovakia, s.r.o. v likvidácii | |
| | | EDS South LLC | |
| | | EDS Sweden AB | |
| | | EDS Tunisia SARL | |
| | | EDS UK Limited | |
| | | EDS Vanco (Pty) Ltd. | |
| | | EDS Vermögensverwaltungs GmbH | |
| | | EDS World Corporation (Far East) LLC | |
| | | EDS World Corporation (Netherlands) LLC | |
| | | EDS, s.r.o. v likvidaci | |
| | | EDS-Electronic Data Systems do Brasil Ltda | |
| | | EHRO Holding Company | |
| | | Einhorn Yaffee Prescott | |
| | | EISIS Limited | |
| | | Eldorado Computing Inc. | |
| | | Electronic Data System Limited Liability Company | |
| | | Electronic Data Systems - Belgium BVBA | |
| | | Electronic Data Systems (EDS Austria) GmbH | |
| | | Electronic Data Systems (EDS) de Argentina S.R.L. | |
| | | Electronic Data Systems (EDS) de Costa Rica Limitada | |
| | | Electronic Data Systems (EDS) de Guatemala, Limitada | |
| | | Electronic Data Systems (EDS) International B.V. | |
| | | Electronic Data Systems (EDS) Israel Ltd. | |
| | | Electronic Data Systems (EDSEcuador) CIA, LTDA | |
| | | Electronic Data Systems (Egypt) SAE | |
| | | Electronic Data Systems (Ireland) Limited | |
| | | Electronic Data Systems (Shanghai) Company Limited | |
| | | Electronic Data Systems España, S.L. | |
| | | Electronic Data Systems IT Services (M) Sdn. Bhd. | |
| | | Electronic Data Systems Taiwan Corporation | |
| | | Electronic Digital Systems Morocco SARL | |
| | | England | |
| | | ES SHARED SERVICE CENTER S.p.A. | |

| | | | |
|---|---|---|---|
| | | ES SHARED SERVICE CENTER SOCIETA PER AZIONI, Branch Austria | |
| | | Escador GmbH | |
| | | etalk Corporation | |
| | | Euryte Wireless Holdings N.V. | |
| | | Evita Holdings Acquisition Corporation | |
| | | Evita Software Acquisition Corporation | |
| | | Evita Software North America Acquisition Corporation | |
| | | Excellerate HRO Deutschland GmbH | |
| | | ExcellerateHRO Canada Co. | |
| | | ExcellerateHRO LLP | |
| | | ExcellerateHRO Nederland B.V. | |
| | | ExcellerateHRO Relocation & Assignment Services, LLC | |
| | | ExcellerateHRO Servicos de Recursos Humanos do Brasil Ltda. | |
| | | ExcellerateHRO Share Plan Services (Guernsey) Limited | |
| | | ExcellerateHRO UK Limited | |
| | | ExcellerateHRO World Services LLC | |
| | | eXchangeBridge, Inc. | |
| | | Exstream France and Southern Europe SAS | |
| | | Exstream Holdings Inc. | |
| | | Exstream Intermediate Holdings I Inc. | |
| | | Exstream Intermediate Holdings II Inc. | |
| | | Exstream International | |
| | | Exstream Nordic AS | |
| | | Exstream Pacific Pty Limited | |
| | | Exstream Sales Company, Inc. | |
| | | Exstream Software CEE, s.r.o. v likvidaci | |
| | | Exstream Software Germany GmbH | |
| | | Exstream Software North America, LLC | |
| | | Exstream Software UK Limited | |
| | | Exstream Software, LLC | |
| | | Extreme Logic, Inc. | |
| | | Extricity Canada Corp. | |
| | | Extricity GmbH | |
| | | Extricity Holding B.V. | |
| | | Extricity Limited (aka Extricity Software Limited) | |
| | | Extricity SARL | |
| | | EYP Employment Services, LLC | |
| | | EYP Mission Critical Engineering, Inc. | |
| | | EYP Mission Critical Facilities (UK) Limited | |
| | | EYP Mission Critical Facilities, Inc. | |
| | | F.H. Computer Services Limited | |
| | | Fleet Systems Inc. | |
| | | FLLC "Hewlett-Packard Bel" | |
| | | Fortify International Inc (UK Branch) | |
| | | Fortify International, Inc. | |
| | | Fortify North America, Inc | |
| | | Fortify Software Europe B.V. | |
| | | Fortify Software Godo Kaisha | |
| | | Fortify Software Inc | |
| | | Fortify Software, Inc (Beijing Rep Office) | |
| | | Fortify Software, Inc (HongKong Branch) | |
| | | Fortify Software, LLC | |
| | | Fprint UK Limited | |
| | | Fujian Compaq eCommerce Technology Co. Ltd | |
| | | Garganta Corporation B.V. | |
| | | GEMS Techno Solutions (India) Private Limited | |
| | | Geneva Investments N.V. | |
| | | Genoa Acquisition Corporation | |
| | | Global E-Business Operations Centre SRL | |
| | | Global e-Business Operations Private Limited | |
| | | Global E-Business Operations Sp. z o.o. | |
| | | Global Linxs GmbH | |
| | | Global Services SRL | |
| | | Gram Global Operations Limited | |
| | | Gram, Inc. | |
| | | Grassmount Investments Limited | |
| | | Grierson Gilchrist Limited | |
| | | H3C Holdings Limited | |
| | | H3C Technologies (India) Private Limited | |
| | | H3C Technologies (Rus) Limited Liability Company | |
| | | H3C Technologies Co. Limited | |
| | | H3C Technologies Japan K.K. | |
| | | Handspring Corporation | |
| | | Handspring International Ltd. | |
| | | Handspring Singapore Pte Ltd | |
| | | Hangzhou H3C Technologies Co., Ltd | |

| | | | |
|---|---|---|---|
| | | Hangzhou H3C Technologies Co., Ltd R & D Center - Beijing | |
| | | Hangzhou H3C Technologies Co., Ltd R & D Center - Shenzheng | |
| | | Hangzhou Queenhive Software Co., Ltd. | |
| | | Hanover Asia Pacific Investments Limited | |
| | | Hawk Merger Corporation | |
| | | Hewlett Packard Caribe B.V. | |
| | | Hewlett Packard Colombia Ltda. | |
| | | Hewlett Packard Servicios España, S.L, Sucursal en Mónaco | |
| | | Hewlett Packard Uganda Limited | |
| | | Hewlett-Packard Lanka (Private) Limited | |
| | | Hewlett-Packard (Bracknell) Holdings Limited | |
| | | Hewlett-Packard (British Virgin Islands) Inc. | |
| | | Hewlett-Packard (Canada) Co. | |
| | | Hewlett-Packard (China) Investment Limited | |
| | | Hewlett-Packard (Chongqing) Co., Ltd | |
| | | Hewlett-Packard (Chongqing) Manufacturing, Export, Procurement and Settlement Co., Ltd. | |
| | | Hewlett-Packard (HP) RE Limited | |
| | | Hewlett-Packard (India) Software Operation Private Limited | |
| | | Hewlett-Packard (Israel) Ltd. | |
| | | Hewlett-Packard (Japan NK) Holdings C.V. | |
| | | Hewlett-Packard (Labuan) Ltd. | |
| | | Hewlett-Packard (M) Sdn. Bhd. | |
| | | Hewlett-Packard (Manufacturing) Ltd. | |
| | | Hewlett-Packard (Mauritius) Limited | |
| | | Hewlett-Packard (Nigeria) Limited | |
| | | Hewlett-Packard (Penang) Sdn. Bhd. | |
| | | Hewlett-Packard (Romania) SRL | |
| | | Hewlett-Packard (Schweiz) GmbH | |
| | | Hewlett-Packard (Schweiz) GmbH, Zweigniederlassung Reinach (Switzerland Branch) | |
| | | Hewlett-Packard (Schweiz) GmbH, Zweigniederlassung Urdorf (Switzerland Branch) | |
| | | Hewlett-Packard (Schweiz) GmbH, Zweigniederlassung Urtenen | |
| | | Hewlett-Packard (Suisse) Sàrl, succursale de Meyrin | |
| | | Hewlett-Packard (Suisse) Sàrl, succursale du Mont-sur-Lausanne (Switzerland Branch) | |
| | | Hewlett-Packard (Tanzania) Limited | |
| | | Hewlett-Packard (Technical) B.V. | |
| | | Hewlett-Packard (Thailand) Limited | |
| | | Hewlett-Packard 1997 South Africa (Proprietary) Ltd. | |
| | | Hewlett-Packard Aalsmeer B.V. | |
| | | Hewlett-Packard Administrative Services LLC | |
| | | Hewlett-Packard Alkmaar B.V. | |
| | | Hewlett-Packard Almelo B.V. | |
| | | Hewlett-Packard Almere B.V. | |
| | | Hewlett-Packard Amersfoort B.V. | |
| | | Hewlett-Packard Amstelveen B.V. | |
| | | Hewlett-Packard Amsterdam Holding B.V. | |
| | | Hewlett-Packard Amsterdam Holding B.V., Niederlassung Deutschland (Germany Branch) | |
| | | Hewlett-Packard Angola, Ltda. | |
| | | Hewlett-Packard AP (Hong Kong) Limited | |
| | | Hewlett-Packard AP (Hong Kong) Limited | |
| | | Hewlett-Packard AP (Hong Kong) Limited | |
| | | Hewlett-Packard AP (Hong Kong) Limited (Pakistan Branch) | |
| | | Hewlett-Packard AP (Hong Kong) Limited, Philippine Regional Operating Headquarters | |
| | | Hewlett-Packard ApS | |
| | | Hewlett-Packard ApS (ceased to exist) | |
| | | Hewlett-Packard Arabia LLC | |
| | | Hewlett-Packard Argentina S.R.L. | |
| | | Hewlett-Packard Arnhem B.V. | |
| | | Hewlett-Packard Asia Pacific Pte. Ltd. | |
| | | Hewlett-Packard Asia Pacific Services Corporation | |
| | | Hewlett-Packard Assen B.V. | |
| | | Hewlett-Packard Australia Consolidated Pty. Ltd. | |
| | | Hewlett-Packard Australia Finance Pty. Limited | |
| | | Hewlett-Packard Australia Group Holdings Pty. Ltd. | |
| | | Hewlett-Packard Australia Holdings Pty. Ltd. | |
| | | Hewlett-Packard Australia Pty Limited | |
| | | Hewlett-Packard Australia Pty Ltd (Fiji Branch) | |
| | | Hewlett-Packard Australia Pty. Ltd. | |
| | | Hewlett-Packard Azia, LLC | |
| | | Hewlett-Packard Azia, LLC (Cayman Islands branch) | |
| | | Hewlett-Packard Baarn B.V. | |
| | | Hewlett-Packard Barcelona B.V. | |
| | | Hewlett-Packard Bari B.V. | |
| | | Hewlett-Packard Barneveld B.V. | |
| | | Hewlett-Packard Belgium SPRL/BVBA | |
| | | Hewlett-Packard Belgrade B.V. | |
| | | Hewlett-Packard Bergen B.V. | |

| | | | |
|---|---|---|---|
| | | Hewlett-Packard Berlin B.V. | |
| | | Hewlett-Packard Bermuda Enterprises L.P. | |
| | | Hewlett-Packard Bermuda Enterprises, LLC | |
| | | Hewlett-Packard Bermuda Holdings II L.P. | |
| | | Hewlett-Packard Bermuda Holdings III Limited Partnership | |
| | | Hewlett-Packard Bermuda Holdings IV L.P. | |
| | | Hewlett-Packard Bermuda Holdings L.P. | |
| | | Hewlett-Packard Bermuda International II LP | |
| | | Hewlett-Packard Bermuda International III L.P. | |
| | | Hewlett-Packard Bermuda International L.P. | |
| | | Hewlett-Packard Bermuda Investments II LP | |
| | | Hewlett-Packard Bermuda Investments L.P. | |
| | | Hewlett-Packard Bermuda Partnership L.P. | |
| | | Hewlett-Packard Bermuda Services LP | |
| | | Hewlett-Packard Bern B.V. | |
| | | Hewlett-Packard Best B.V. | |
| | | Hewlett-Packard BI II, LLC | |
| | | Hewlett-Packard BI, LLC | |
| | | Hewlett-Packard Bordeaux B.V. | |
| | | Hewlett-Packard Brasil Ltda. | |
| | | Hewlett-Packard Brazil Holdings, LLC | |
| | | Hewlett-Packard Brielle B.V. | |
| | | Hewlett-Packard Brussels B.V. | |
| | | Hewlett-Packard Bulgaria EOOD | |
| | | Hewlett-Packard C.I.S. B.V. | |
| | | Hewlett-Packard Cain Holdings Ltd. | |
| | | Hewlett-Packard Cambridge B.V. | |
| | | Hewlett-Packard Canada Investments Co. | |
| | | Hewlett-Packard Canada Investments II Co. | |
| | | Hewlett-Packard Capelle B.V. | |
| | | Hewlett-Packard Caribbean Manufacturing B.V. | |
| | | Hewlett-Packard Caribbean Manufacturing B.V., LLC | |
| | | Hewlett-Packard Caribe B.V. | |
| | | Hewlett-Packard Caribe B.V. (Singapore Branch) | |
| | | Hewlett-Packard Caribe Ltd. | |
| | | Hewlett-Packard Caribe y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe Y Andina B.V. | |
| | | Hewlett-Packard Caribe y Andina B.V. (Costa Rica Branch) | |
| | | Hewlett-Packard CDS (Nederland) B.V. | |
| | | Hewlett-Packard CDS Belgium BVBA | |
| | | Hewlett-Packard CDS France, SAS | |
| | | Hewlett-Packard CDS GmbH | |
| | | Hewlett-Packard CDS Holding B.V. | |
| | | Hewlett-Packard CDS Ireland Limited | |
| | | Hewlett-Packard CDS Limited | |
| | | Hewlett-Packard CDS Limited (Isle of Man branch) | |
| | | Hewlett-Packard Central Eastern European Holding GmbH | |
| | | Hewlett-Packard Centre de Compétences, France SAS | |
| | | Hewlett-Packard Centro de Servicios Globales, S. de R.L. de C.V. | |
| | | Hewlett-Packard CentroAmerica CAC Ltda | |
| | | Hewlett-Packard Cervin Sàrl | |
| | | Hewlett-Packard CFS India Ltd. | |
| | | Hewlett-Packard Chile Comercial Limitada | |
| | | Hewlett-Packard Circeo (Cayman) Company | |
| | | Hewlett-Packard Cologne B.V. | |
| | | Hewlett-Packard Colombia Limitada | |
| | | Hewlett-Packard Colorado B.V. | |
| | | Hewlett-Packard Colorspan EMEA (Netherlands Branch) | |
| | | Hewlett-Packard Colorspan, Inc - Dutch Branch (Netherlands Branch) | |
| | | Hewlett-Packard Colorspan, Inc. | |
| | | Hewlett-Packard Communication Services, LLC | |
| | | Hewlett-Packard Company | |
| | | Hewlett-Packard Company (Bolivia Branch) | |
| | | Hewlett-Packard Computadores Limitada | |
| | | Hewlett-Packard Consultoría y Aplicaciones España, S.L. | |
| | | Hewlett-Packard Coordination Center CVBA/SCRL | |
| | | Hewlett-Packard Copenhagen B.V. | |

| | | | |
|---|---|---|---|
| | | Hewlett-Packard Corporation (M) Sdn. Bhd. | |
| | | Hewlett-Packard Costa Rica Ltda | |
| | | Hewlett-Packard Credit Corporation | |
| | | Hewlett-Packard CRS (Austria) GmbH | |
| | | Hewlett-Packard CRS (Netherlands) B.V. | |
| | | Hewlett-Packard CRS (Spain), S.L. | |
| | | Hewlett-Packard Customer Delivery Services Italia Srl | |
| | | Hewlett-Packard Customer Delivery Services, S.L. | |
| | | Hewlett-Packard Customer Referral Services-Prestacao de Servicos de Consultoria e Administracao, Unipessoal Lda. | |
| | | Hewlett-Packard Customer Services Ltd. | |
| | | Hewlett-Packard Cyprus Ltd | |
| | | Hewlett-Packard d.o.o. | |
| | | Hewlett-Packard d.o.o. | |
| | | Hewlett-Packard d.o.o., druzba za tehnološke rešitve | |
| | | Hewlett-Packard de Honduras, S. de R.L. de C.V. | |
| | | Hewlett-Packard de Nicaragua y Compañía Limitada | |
| | | Hewlett-Packard Delaware Capital Inc. | |
| | | Hewlett-Packard Development Company, L.P. | |
| | | Hewlett-Packard Deventer B.V. | |
| | | Hewlett-Packard Diemen B.V. | |
| | | Hewlett-Packard Dokkum B.V. | |
| | | Hewlett-Packard Dominicana, S.A. | |
| | | Hewlett-Packard Dublín (Holdings) Ltd. | |
| | | Hewlett-Packard Dublín B.V. | |
| | | Hewlett-Packard Dusseldorf B.V. | |
| | | Hewlett-Packard Eagle Corporation | |
| | | Hewlett-Packard East Africa Limited | |
| | | Hewlett-Packard Ecuador CIA Ltda | |
| | | Hewlett-Packard Edam B.V. | |
| | | Hewlett-Packard EEIG | |
| | | Hewlett-Packard Egypt Ltd. | |
| | | Hewlett-Packard Eindhoven B.V. | |
| | | Hewlett-Packard El Djazair SARL | |
| | | Hewlett-Packard EMEA B.V. | |
| | | Hewlett-Packard EMEA GmbH | |
| | | Hewlett-Packard EMEA Holdings II B.V. | |
| | | Hewlett-Packard EMEA Holdings II B.V. | |
| | | Hewlett-Packard Emmen B.V. | |
| | | Hewlett-Packard Enterprises, LLC | |
| | | Hewlett-Packard Equity Investments Limited | |
| | | Hewlett-Packard Erste Beteiligungs GmbH | |
| | | Hewlett-Packard Erste Vermögensverwaltungs-und Beteiligungsgesellschaft | |
| | | Hewlett-Packard Española S.L. | |
| | | Hewlett-Packard Europa Holding B.V. | |
| | | Hewlett-Packard Europa Holding B.V. Niederlassung Deutschland | |
| | | Hewlett-Packard Europa Holding GmbH & Co. KG | |
| | | Hewlett-Packard Europa Investments Limited | |
| | | Hewlett-Packard Europa Verwaltungs GmbH | |
| | | Hewlett-Packard Europe B.V. | |
| | | Hewlett-Packard Europe B.V., Regional Branch Office | |
| | | Hewlett-Packard Europe BV, Amsterdam, Meyrin Branch | |
| | | Hewlett-Packard Europe Finance Limited, Israel Branch | |
| | | Hewlett-Packard Europe Finance Ltd. | |
| | | Hewlett-Packard Everest, LLC | |
| | | Hewlett-Packard Federal, LLC | |
| | | Hewlett-Packard Finance Ltd. | |
| | | Hewlett-Packard Finance N.V. | |
| | | Hewlett-Packard FinanceCo CVBA | |
| | | Hewlett-Packard Financial Services (Dubai) Limited | |
| | | Hewlett-Packard Financial Services (Illinois), LLC | |
| | | Hewlett-Packard Financial Services (India) Private Limited | |
| | | Hewlett-Packard Financial Services Canada Company | |
| | | Hewlett-Packard Financial Services Canada Company - Filiale Italiana | |
| | | Hewlett-Packard Financial Services Company | |
| | | Hewlett-Packard Financial Services Company Limited | |
| | | Hewlett-Packard Financial Services Europe Asset Management Limited | |
| | | Hewlett-Packard Financial Services Holding | |
| | | Hewlett-Packard Financial Services Holding Company Limited | |
| | | Hewlett-Packard Financial Services Holding Company Limited - Sucursal em Portugal | |
| | | Hewlett-Packard Financial Services Holding Company Limited Sucursal en Espana (Spain Branch) | |
| | | Hewlett-Packard Financial Services Holding Company Limited, Ireland Filial (Sweden Branch) | |
| | | Hewlett-Packard Financial Services Holding Company Limited, Italy Branch | |
| | | Hewlett-Packard Financial Services Holding Company Limited, Netherlands Branch (Netherlands Branch) | |
| | | Hewlett-Packard Financial Services Holding Company Limited, Norsk Avdeling Av Utenlandsk | |

| | | | |
|---|---|---|---|
| | | Foretak (Norway Branch) | |
| | | Hewlett-Packard Financial Services Holding Company Limited, sivuliike Suomessa (Finland Branch) | |
| | | Hewlett-Packard Financial Services Holding Company Limited, South Africa Branch | |
| | | Hewlett-Packard Financial Services Holding Company Limited, UK Branch (UK Branch) | |
| | | Hewlett-Packard Financial Services Holding Company Limited, Zweigniederlassung, Dubendorf (Switzerland Branch) | |
| | | Hewlett-Packard Financial Services Holding Limited, Denmark Branch (Denmark Branch) | |
| | | Hewlett-Packard Financial Services Israel Limited | |
| | | Hewlett-Packard Financial Services Israel Limited, Israel Branch (Israel Branch) | |
| | | Hewlett-Packard Financial Services Latin American Holding Limited | |
| | | Hewlett-Packard Florence B.V. | |
| | | Hewlett-Packard for trade d.o.o. Sarajevo | |
| | | Hewlett-Packard France SAS | |
| | | Hewlett-Packard FS France SAS | |
| | | Hewlett-Packard Funding Mexico, S. de R.L. de C.V. | |
| | | Hewlett-Packard G.K. | |
| | | Hewlett-Packard G1 SPV (Cayman) Company | |
| | | Hewlett-Packard Galway Limited | |
| | | Hewlett-Packard Ges.m.b.H. (Russian Federation Representative Office) | |
| | | Hewlett-Packard Gesellschaft mbH | |
| | | Hewlett-Packard Ghana Limited | |
| | | Hewlett-Packard Global Delivery Bulgaria Center EOOD | |
| | | Hewlett-Packard Global Delivery Tunisia Center, S.A.R.L. | |
| | | Hewlett-Packard Global Enterprises B.V. in liquidatie | |
| | | Hewlett-Packard Global Holdings B.V. | |
| | | Hewlett-Packard Global Investments B.V. | |
| | | Hewlett-Packard Global Services Panama, SA | |
| | | Hewlett-Packard Global Trading Inc. | |
| | | Hewlett-Packard GlobalSoft Limited, Bangalore, Meyrin Branch (Switzerland Branch) | |
| | | Hewlett-Packard GlobalSoft Ltd, Zweigniederlassung München | |
| | | Hewlett-Packard Globalsoft Private Limited | |
| | | Hewlett-Packard Globalsoft Private Limited | |
| | | Hewlett-Packard GlobalSoft Private Limited | |
| | | Hewlett-Packard Globalsoft Private Limited | |
| | | Hewlett-Packard Globalsoft Private Limited ( Japan Branch) | |
| | | Hewlett-Packard Globalsoft Private Limited (Hong Kong Branch) | |
| | | Hewlett-Packard GlobalSoft Private Ltd | |
| | | Hewlett-Packard GmbH | |
| | | Hewlett-Packard Gotham B.V. | |
| | | Hewlett-Packard Gouda B.V. | |
| | | Hewlett-Packard Groningen B.V. | |
| | | Hewlett-Packard GSC Colombia Ltda. | |
| | | Hewlett-Packard Guatemala, Limitada | |
| | | Hewlett-Packard Gulf SAS | |
| | | Hewlett-Packard Gulf SAS, Bahrain Branch | |
| | | Hewlett-Packard Haarlem B.V. | |
| | | Hewlett-Packard Heemstede B.V. | |
| | | Hewlett-Packard Heerlen B.V. | |
| | | Hewlett-Packard Heerlen B.V. (Argentina Branch) | |
| | | Hewlett-Packard Hellas EPE | |
| | | Hewlett-Packard Hilversum B.V. | |
| | | Hewlett-Packard Hispaniola, Limited | |
| | | Hewlett-Packard HK SAR Ltd. | |
| | | Hewlett-Packard Holding B.V. | |
| | | Hewlett-Packard Holding France, SAS | |
| | | Hewlett-Packard Holding GmbH | |
| | | Hewlett-Packard Holding Iberia, S.L. | |
| | | Hewlett-Packard Holding Sàrl | |
| | | Hewlett-Packard Holdings Ltd | |
| | | Hewlett-Packard Holysloot B.V. | |
| | | Hewlett-Packard Hong Kong Limited | |
| | | Hewlett-Packard Hoofddorp B.V. | |
| | | Hewlett-Packard Hull B.V. | |
| | | Hewlett-Packard Immobilien GmbH | |
| | | Hewlett-Packard India Private Limited | |
| | | Hewlett-Packard India Sales Private Limited | |
| | | Hewlett-Packard Indigo B.V. | |
| | | Hewlett-Packard Indigo B.V. (France Branch) | |
| | | Hewlett-Packard Indigo B.V. (Belgium Branch) | |
| | | Hewlett-Packard Indigo B.V. (Germany Branch) | |
| | | Hewlett-Packard Indigo B.V. (Italy Branch) | |
| | | Hewlett-Packard Indigo B.V. (U.K. Branch) | |
| | | Hewlett-Packard Indigo Ltd. | |
| | | Hewlett-Packard Industrial Printing Ltd. | |
| | | Hewlett-Packard Industrial Printing Solutions Europe BVBA | |
| | | Hewlett-Packard Informatikai Korlátolt Felelősségű Társaság | |

| | | | |
|---|---|---|---|
| | | Hewlett-Packard Information Technology R & D (Shanghai) Co. Ltd. | |
| | | Hewlett-Packard Inter-Americas | |
| | | Hewlett-Packard International B.V. | |
| | | Hewlett-Packard International Bank Public Limited Company | |
| | | Hewlett-Packard International GmbH | |
| | | Hewlett-Packard International LLC | |
| | | Hewlett-Packard International Pte Ltd | |
| | | Hewlett-Packard International Pte Ltd ,Taiwan Branch | |
| | | Hewlett-Packard International Sales Corporation B.V. | |
| | | Hewlett-Packard International Sàrl | |
| | | Hewlett-Packard International Sàrl, Abu Dhabi Branch | |
| | | Hewlett-Packard International Sàrl, Branch in Gorinchem | |
| | | Hewlett-Packard International Sàrl, Gulf Branch Office | |
| | | Hewlett-Packard International Trade B.V. | |
| | | Hewlett-Packard International Trade B.V. (Uganda Branch) | |
| | | Hewlett-Packard International Trade B.V. Branch Office Skopje | |
| | | Hewlett-Packard International Trade B.V., Albania Branch | |
| | | Hewlett-Packard International Trade B.V., Almaty Branch | |
| | | Hewlett-Packard International Trade B.V., Burkina Faso Branch | |
| | | Hewlett-Packard International Trade B.V., Commercial Representation Office, Oman | |
| | | Hewlett-Packard International Trade B.V., Ivory Coast Branch (Ivory Coast Branch) | |
| | | Hewlett-Packard International Trade B.V., Lebanon Branch | |
| | | Hewlett-Packard International Trade B.V., Libyan Branch CF | |
| | | Hewlett-Packard International Trade B.V., Libyan Branch CTS | |
| | | Hewlett-Packard International Trade B.V., Madagascar Branch | |
| | | Hewlett-Packard International Trade B.V., Mali Branch (Mali Branch) | |
| | | Hewlett-Packard International Trade B.V., Malta Branch | |
| | | Hewlett-Packard International Trade B.V., Palestine Branch | |
| | | Hewlett-Packard International Trade B.V., Saudi Arabian Branch | |
| | | Hewlett-Packard International Trade B.V., Saudi Arabian Branch - Al Khobar Sub-Branch | |
| | | Hewlett-Packard International Trade B.V., Saudi Arabian Branch - Jeddah Sub-Branch (Saudi Arabia Branch) | |
| | | Hewlett-Packard International Trade B.V., Saudi Arabian Branch - Riyadh Sub Branch | |
| | | Hewlett-Packard International Trade, Inc. | |
| | | Hewlett-Packard Investments, LLC | |
| | | Hewlett-Packard Ireland (Holdings) Ltd. | |
| | | Hewlett-Packard Ireland (Sales) Ltd | |
| | | Hewlett-Packard Ireland 1, Limited | |
| | | Hewlett-Packard Ireland Business Continuity Services Limited | |
| | | Hewlett-Packard Ireland Limited | |
| | | Hewlett-Packard ISE GmbH | |
| | | Hewlett-Packard ISE GmbH (Ukraine Representative Office) | |
| | | Hewlett-Packard Isle of Man, Ltd. | |
| | | Hewlett-Packard IT Services, Sociedad de Responsabilidad Limitada de Capital Variable | |
| | | Hewlett-Packard Italiana S.r.l. | |
| | | Hewlett-Packard Japan Holding B.V. | |
| | | Hewlett-Packard Japan, Ltd. | |
| | | Hewlett-Packard Jordan LLC | |
| | | Hewlett-Packard Jura B.V. | |
| | | Hewlett-Packard Kampen B.V. | |
| | | Hewlett-Packard Katwijk C.V. | |
| | | Hewlett-Packard Kells Manufacturing Limited Liability Company | |
| | | Hewlett-Packard Korea Ltd. | |
| | | Hewlett-Packard KSA Ltd | |
| | | Hewlett-Packard KSA Ltd., Qatar Branch | |
| | | Hewlett-Packard Laboratories Israel Ltd. | |
| | | Hewlett-Packard Laren B.V. | |
| | | Hewlett-Packard Latin America, LLC | |
| | | Hewlett-Packard Leasing Limited | |
| | | Hewlett-Packard Leasing Limited Pudong Branch | |
| | | Hewlett-Packard Leiden B.V. | |
| | | Hewlett-Packard Lelystad B.V. | |
| | | Hewlett-Packard Leman B.V. | |
| | | Hewlett-Packard Léman Sàrl | |
| | | Hewlett-Packard Limited | |
| | | Hewlett-Packard Limited (Isle of Man Branch) | |
| | | Hewlett-Packard Lisbon B.V. | |
| | | Hewlett-Packard Lisse B.V. | |
| | | Hewlett-Packard Liverpool B.V. | |
| | | Hewlett-Packard London B.V. | |
| | | Hewlett-Packard LTE B.V. | |
| | | Hewlett-Packard LTE B.V. (Cayman Islands Branch) | |
| | | Hewlett-Packard Luxembourg Development S.à r.l. | |
| | | Hewlett-Packard Luxembourg Enterprises S.à r.l. | |
| | | Hewlett-Packard Luxembourg Enterprises, LLC | |
| | | Hewlett-Packard Luxembourg Holdings S.à r.l. | |

| | | | |
|---|---|---|---|
| | | Hewlett-Packard Luxembourg International S.à.r.l. | |
| | | Hewlett-Packard Luxembourg Investment S.à r.l. | |
| | | Hewlett-Packard Luxembourg Participations S.à.r.l. | |
| | | Hewlett-Packard Luxembourg S.C.A. | |
| | | Hewlett-Packard Lyon B.V. | |
| | | Hewlett-Packard Maasland C.V. | |
| | | Hewlett-Packard Maastricht B.V. | |
| | | Hewlett-Packard Macau Limited | |
| | | Hewlett-Packard Madrid B.V. | |
| | | Hewlett-Packard Maghreb S.A.R.L. Société à Responsabilité Limitée | |
| | | Hewlett-Packard Magyarország Kft. | |
| | | Hewlett-Packard Malaysia Technology Sdn. Bhd. | |
| | | Hewlett-Packard Manufacturing (Thailand) Co., Ltd. | |
| | | Hewlett-Packard Manufacturing Ltd | |
| | | Hewlett-Packard Marigalante Ltd. | |
| | | Hewlett-Packard Measurement Equipment Ltd. | |
| | | Hewlett-Packard MENA FZ - LLC | |
| | | Hewlett-Packard MENA FZ-LLC Libya Branch | |
| | | Hewlett-Packard Meppel B.V. | |
| | | Hewlett-Packard Mercator B.V. | |
| | | Hewlett-Packard Mercator Holding B.V. | |
| | | Hewlett-Packard Mergeco I, LLC | |
| | | Hewlett-Packard Mergeco II, LLC | |
| | | Hewlett-Packard Mergeco III, LLC | |
| | | Hewlett-Packard Mergeco IV, LLC | |
| | | Hewlett-Packard Mergeco V, LLC | |
| | | Hewlett-Packard Mergeco VI, LLC | |
| | | Hewlett-Packard Mexico S. de R.L. de C.V. | |
| | | Hewlett-Packard Meyrin Sàrl | |
| | | Hewlett-Packard Middelburg B.V. | |
| | | Hewlett-Packard Middle East FZ-LLC | |
| | | Hewlett-Packard Milan B.V. | |
| | | Hewlett-Packard MIS Slovakia s.r.o. | |
| | | Hewlett-Packard Moçambique, Limitada | |
| | | Hewlett-Packard Mont Blanc B.V. | |
| | | Hewlett-Packard Mont Blanc B.V. (Singapore Branch) | |
| | | Hewlett-Packard MS, Inc. | |
| | | Hewlett-Packard Multimedia Sdn. Bhd. | |
| | | Hewlett-Packard Munich B.V. | |
| | | Hewlett-Packard Namibia (Pty) Ltd | |
| | | Hewlett-Packard Nederland B.V. | |
| | | Hewlett-Packard Nederland Investments B.V. | |
| | | Hewlett-Packard Nevada B.V. | |
| | | Hewlett-Packard New Zealand | |
| | | Hewlett-Packard New Zealand and Australia Pty. Ltd | |
| | | Hewlett-Packard New Zealand and Australia Pty. Ltd. | |
| | | Hewlett-Packard Nice B.V. | |
| | | Hewlett-Packard Noordwijk B.V. | |
| | | Hewlett-Packard Nordic BVBA | |
| | | Hewlett-Packard Nordic Holding AB | |
| | | Hewlett-Packard Norge AS | |
| | | Hewlett-Packard Norge Holding AS | |
| | | Hewlett-Packard Of Jamaica Limited | |
| | | Hewlett-Packard Operations Mexico, S. de R.L. de C.V. | |
| | | Hewlett-Packard Outsourcing España, S.L. | |
| | | Hewlett-Packard OY | |
| | | Hewlett-Packard OY, Eesti Filiaal | |
| | | Hewlett-Packard Pakistan (Private) Limited | |
| | | Hewlett-Packard Panama, S. de R.L. | |
| | | Hewlett-Packard Paris B.V. | |
| | | Hewlett-Packard Penang, LLC | |
| | | Hewlett-Packard Peru S.R.L. | |
| | | Hewlett-Packard Philippines Corporation | |
| | | Hewlett-Packard Plano, LLC | |
| | | Hewlett-Packard Poland, LLC | |
| | | Hewlett-Packard Polska Sp. z o.o. | |
| | | Hewlett-Packard Portofino B.V. | |
| | | Hewlett-Packard Portugal Lda. | |
| | | Hewlett-Packard Procesos de Negocio España, S.L. | |
| | | Hewlett-Packard Products B.V. | |
| | | Hewlett-Packard Products C.V. | |
| | | Hewlett-Packard Products CV 1, LLC | |
| | | Hewlett-Packard Products CV 2, LLC | |
| | | Hewlett-Packard PSF Luxembourg S.à r.l. | |
| | | Hewlett-Packard Puerto Rico B.V. | |
| | | Hewlett-Packard Puerto Rico B.V. | |

| | | | |
|---|---|---|---|
| | | Hewlett-Packard Puerto Rico B.V., LLC | |
| | | Hewlett-Packard Qatar S.P.C. | |
| | | Hewlett-Packard Réalisation SNC | |
| | | Hewlett-Packard Regional Sales Pte. Ltd. | |
| | | Hewlett-Packard Rome B.V. | |
| | | Hewlett-Packard Rotterdam B.V. | |
| | | Hewlett-Packard S.R.L. | |
| | | Hewlett-Packard s.r.o. | |
| | | Hewlett-Packard Saleve B.V. | |
| | | Hewlett-Packard Salzburg B.V. | |
| | | Hewlett-Packard Salzburg Holding B.V. | |
| | | Hewlett-Packard SARL | |
| | | Hewlett-Packard Services Saudi Arabia Company | |
| | | Hewlett-Packard Servicios España S.L. | |
| | | Hewlett-Packard Servicios Profesionales, S. de R.L. de C.V. | |
| | | Hewlett-Packard SIA | |
| | | Hewlett-Packard Singapore (Private) Limited | |
| | | Hewlett-Packard Singapore (Sales) Pte. Ltd. | |
| | | Hewlett-Packard Singapore Holdings Pte. Ltd. | |
| | | Hewlett-Packard Sino Investment Holdings | |
| | | Hewlett-Packard Sino Investments (II) Co., Limited | |
| | | Hewlett-Packard Sino Investments (III) Co., Limited | |
| | | Hewlett-Packard Sino Investments (IV) Co., Limited | |
| | | Hewlett-Packard Sino Investments Company, Ltd | |
| | | Hewlett-Packard Sittard B.V. | |
| | | Hewlett-Packard Slovakia s.r.o. | |
| | | Hewlett-Packard Soest B.V. | |
| | | Hewlett-Packard Software, LLC | |
| | | Hewlett-Packard Solutions Company | |
| | | Hewlett-Packard Solutions Delivery, Ltd. | |
| | | Hewlett-Packard South Africa (Proprietary) Limited | |
| | | Hewlett-Packard South East Asia | |
| | | Hewlett-Packard South Pacific Pty Ltd | |
| | | Hewlett-Packard Start B.V. | |
| | | Hewlett-Packard State & Local Enterprise Services, Inc. | |
| | | Hewlett-Packard Strasbourg B.V. | |
| | | Hewlett-Packard Sunnyvale B.V. | |
| | | Hewlett-Packard Sverige AB | |
| | | Hewlett-Packard Sverige Holding AB | |
| | | Hewlett-Packard Taiwan Ltd. | |
| | | Hewlett-Packard Technológiai Licenszek és Licensznyújtó Kft. | |
| | | Hewlett-Packard Technology (Shanghai) Co. Ltd. | |
| | | Hewlett-Packard Technology Center, Inc. | |
| | | Hewlett-Packard Technology Holdings I | |
| | | Hewlett-Packard Technology Licenses and Licensing Limited Liability Company, Luxembourg Branch Office | |
| | | Hewlett-Packard Teknoloji Çözümleri Limited Şirketi | |
| | | Hewlett-Packard Teknoloji Çözümleri Ltd. Şti. Ankara Şubesi | |
| | | Hewlett-Packard Texel B.V. | |
| | | Hewlett-Packard The Hague B.V. | |
| | | Hewlett-Packard Trading (Shanghai) Co. Ltd. | |
| | | Hewlett-Packard Trading Sàrl | |
| | | Hewlett-Packard Trading Sàrl, Gulf Region Marketing & Competence Center (Bahrain Branch) | |
| | | Hewlett-Packard Trading Sàrl, Representative office in Ukraine (Ukraine Rep Office) | |
| | | Hewlett-Packard U-IT Solutions Limited Liability Company | |
| | | Hewlett-Packard UK Enterprises (1) Limited | |
| | | Hewlett-Packard Ulm B.V. | |
| | | Hewlett-Packard United B.V. | |
| | | Hewlett-Packard Utrecht B.V. | |
| | | Hewlett-Packard Velp B.V. | |
| | | Hewlett-Packard Venezuela C.C.A. | |
| | | Hewlett-Packard Venezuela, S.R.L. | |
| | | Hewlett-Packard Venice B.V. | |
| | | Hewlett-Packard Venlo B.V. | |
| | | Hewlett-Packard Vietnam Ltd. | |
| | | Hewlett-Packard Vietnam Software and Information Technology Company Limited | |
| | | Hewlett-Packard Vision B.V. | |
| | | Hewlett-Packard Vision II B.V. | |
| | | Hewlett-Packard Vision III B.V. | |
| | | Hewlett-Packard Vision Ltd | |
| | | Hewlett-Packard Vision Luxembourg S.à r.l. | |
| | | Hewlett-Packard Volendam B.V. | |
| | | Hewlett-Packard Weesp B.V | |
| | | Hewlett-Packard West Indies Limited | |
| | | Hewlett-Packard West Indies Ltd. | |
| | | Hewlett-Packard World Services Corporation | |

| | | | |
|---|---|---|---|
| | | Hewlett-Packard World Trade, LLC | |
| | | Hewlett-Packard Zaandam C.V. | |
| | | Hewlett-Packard Zermatt B.V. | |
| | | Hewlett-Packard Zurich B.V. | |
| | | Hewlett-Packard Zweite Vermögensverwaltungsgesellschaft mbH | |
| | | Hewlett-Packard Zwolle B.V. | |
| | | Hiflex AG | |
| | | Hiflex Corp. | |
| | | Hiflex GmbH | |
| | | Hiflex Poland Spółka Z Ograniczoną Odpowiedzialnością | |
| | | Hiflex Print Support N.V. | |
| | | Hiflex S.R.L. | |
| | | Hiflex Software GesmbH | |
| | | Hiflex U.K. Limited | |
| | | High Availability Systems Co., Ltd (formerly known as Nihon Tandem Systems K.K.) | |
| | | High Tech Services Insurance, Ltd. | |
| | | High Tech Services Risk Retention Group, Inc. | |
| | | HP Advanced Solutions Inc. | |
| | | HP AL Enterprise Services (France) SAS | |
| | | HP AL Enterprise Services (Germany) GmbH | |
| | | HP AL Enterprise Services Italia Srl | |
| | | HP Berlin LLC | |
| | | HP Botswana (Proprietary) Limited | |
| | | HP CDS - Customer Delivery Services Portugal, Lda | |
| | | HP Congo (Brazzaville) S.A.U. | |
| | | HP Cote d'Ivoire S.A.U. | |
| | | HP CRS (Belgium) BVBA/SPRL | |
| | | HP CRS (Denmark) ApS | |
| | | HP CRS (Finland) OY | |
| | | HP CRS (France) SAS | |
| | | HP CRS (Germany) GmbH | |
| | | HP CRS (Sweden) AB | |
| | | HP CRS (Switzerland) GmbH | |
| | | HP CRS (UK) Limited | |
| | | HP CRS Norway AS | |
| | | HP Enterprise Services (Hong Kong) Limited | |
| | | HP Enterprise Services Australia Pty Ltd | |
| | | HP Enterprise Services Bahrain QSTP-B | |
| | | HP Enterprise Services Bahrain W.L.L. | |
| | | HP Enterprise Services BPA Pty Ltd | |
| | | HP Enterprise Services Consolidated Holding Pty Ltd | |
| | | HP Enterprise Services Consolidated Pty Ltd | |
| | | HP Enterprise Services de El Salvador, Limitada de Capital Variable | |
| | | HP Enterprise Services Defence & Security UK Ltd | |
| | | HP Enterprise Services Delivery (Wuhan) Co., Ltd. | |
| | | HP Enterprise Services Energy Italia S.r.l. | |
| | | HP Enterprise Services Financial Pty Ltd | |
| | | HP Enterprise Services for Banking Markets Italia S.r.l. | |
| | | HP Enterprise Services France S.A.S. | |
| | | HP Enterprise Services Italia S.r.l. | |
| | | HP Enterprise Services Portugal, Lda. | |
| | | HP Enterprise Services Queensland Pty Ltd | |
| | | HP Enterprise Services UK Ltd | |
| | | HP Enterprise Services, LLC | |
| | | HP Facilities Services (Malaysia) Sdn.Bhd. | |
| | | HP Financial Services (Australia) Pty Limited | |
| | | HP Financial Services (Chile) Limitada | |
| | | HP Financial Services (Colombia) LLC Sucursal Colombia | |
| | | HP Financial Services (Colombia), LLC | |
| | | HP Financial Services (Hong Kong) Limited | |
| | | HP Financial Services (Japan) K.K. | |
| | | HP Financial Services (New Zealand) | |
| | | HP Financial Services (Singapore) Pte Limited, Taiwan Branch | |
| | | HP Financial Services (Singapore) Pte Ltd | |
| | | HP Financial Services Argentina S.R.L. | |
| | | HP Financial Services Arrendamento Mercantil S.A. | |
| | | HP Financial Services Asset Management Services B.V. | |
| | | HP Financial Services Brasil Ltda. | |
| | | HP Financial Services Company (Korea) | |
| | | HP Financial Services Company (Puerto Rico), Corp. | |
| | | HP Financial Services GmbH | |
| | | HP Financial Services GmbH, Zweigniederlassung Osterreich (Austria Branch) | |
| | | HP Financial Services International Holdings Company | |
| | | HP Financial Services Latin America Holding, LLC | |
| | | HP Financial Services Netherlands B.V. | |
| | | HP Financial Services Poland Sp. Z.o.o. | |

| | | | |
|---|---|---|---|
| | | HP Financial Services S.R.L. | |
| | | HP Financial Services Venezuela, C.C.A. | |
| | | HP Financial Services Venezuela, S.R.L. | |
| | | HP Financial Services, SPRL, Italy Branch (Italy Branch) | |
| | | HP Finanz Service Einkauf GmbH | |
| | | HP Finanz Service GmbH | |
| | | HP Information Security UK Limited | |
| | | HP Leasing (B) Sdn Bhd | |
| | | HP Melodeo, Inc. | |
| | | HP Mid-Market Solutions GmbH | |
| | | HP Munich LLC | |
| | | HP Operations Venezuela S.R.L. | |
| | | HP Prev - Sociedade Previdenciaria Privada | |
| | | HP Sénégal S.A.U. | |
| | | HP Services (Singapore) Pte. Ltd. | |
| | | HP Super Fund (formerly known as Compaq Superannuation Pty. Ltd.) | |
| | | HP WebOS, LLC | |
| | | HPDirect, Inc. | |
| | | HP-E IT Solutions PLC | |
| | | HPFS Brazil Holdings B.V. | |
| | | HPFS Canada Holdings B.V. | |
| | | HPFS Funding B.V. | |
| | | HPFS Global Holdings I, LLC | |
| | | HPFS Global Holdings II, LLC | |
| | | HPFS Global Holdings III, LLC | |
| | | HPFS International Holdings I C.V. | |
| | | HPFS International Holdings II C.V. | |
| | | HPFS International Holdings III C.V. | |
| | | HPFS International Holdings IV B.V. | |
| | | HPFS Korea Holdings Limited | |
| | | HPFS Leasing (Thailand) Company Limited | |
| | | HPFS Rental S.R.L. | |
| | | HPFS Veere B.V. | |
| | | HPFS Venture Holdings Limited | |
| | | HPIB ISRAEL BRANCH | |
| | | HP-OMS (Israel) Limited | |
| | | HPQ Holdings, LLC | |
| | | HPWT Holdings, Inc. | |
| | | Hua Pu Information Technology Co. Ltd. | |
| | | Huawei-3Com (Malaysia) Sdn. Bhd. | |
| | | Huawei-3Com (South Africa) (Propprietary) Limited | |
| | | HX-Streamlining GmbH | |
| | | Ibrix, Inc. | |
| | | iConclude LLC | |
| | | IJ-Sight Software B.V. | |
| | | IMD, Technical Services B.V. | |
| | | India Acquisition Corporation | |
| | | Indigo America, Inc. | |
| | | Indigo Graphics Systems B.V. | |
| | | Information Systems Solutions (Pty) Ltd. | |
| | | Insurance Software Solutions Corp. | |
| | | Inter Initia - Comércio Internacional E Serviços Limitada | |
| | | Interwoven AB | |
| | | Interwoven Australia Pty Limited | |
| | | Interwoven BV | |
| | | Interwoven Canada, Inc. | |
| | | Interwoven GmbH | |
| | | Interwoven Hong Kong Ltd | |
| | | Interwoven Korea Inc | |
| | | Interwoven S.r.l. | |
| | | Interwoven Sàrl | |
| | | Interwoven Software Pte Ltd | |
| | | Interwoven Software Services India Pvt Ltd | |
| | | Interwoven Software SL | |
| | | Interwoven UK Limited | |
| | | Interwoven, Inc. | |
| | | Interwoven, Inc. | |
| | | Interwoven, Inc., Taiwan Branch | |
| | | Iron Mountain Digital KK | |
| | | Istiservice S.r.l. | |
| | | Itellium Systems & Services GmbH | |
| | | Japan Network System | |
| | | JS Engineering | |
| | | Kanga Acquisition L.L.C. | |
| | | Keisai Asociados, C.A. | |
| | | Kensington Resources Inc. | |

| | | | |
|---|---|---|---|
| | | Kintana GmbH | |
| | | Kintana SARL | |
| | | Knife Acquisition Corporation | |
| | | Knightsbridge Solutions (UK) Limited | |
| | | Knightsbridge Solutions Holdings Corp. | |
| | | Knightsbridge Solutions, LLC | |
| | | Knowledge Technology Limited | |
| | | Knowlix Corporation | |
| | | Lakers Acquisition Corporation | |
| | | Lancare UK Limited | |
| | | Lansource Technologies Company | |
| | | Lanworks Technologies Company | |
| | | LeftHand Networks (UK), Inc | |
| | | Lefthand Networks (UK), Inc. | |
| | | Lefthand Networks, Inc. | |
| | | Leopard Merger Corporation | |
| | | Limited Liability Company "Hewlett-Packard UA" | |
| | | Limited Liability Company "E.D.S. Ukraine" | |
| | | Limited Liability Partnership "Hewlett-Packard (K)" | |
| | | Lomba Finance B.V. | |
| | | Lomba Holding B.V. | |
| | | Long Success Overseas Limited | |
| | | Longsand Limited | |
| | | Loran International Technologies, Inc. | |
| | | Loran Network Management Ltd. | |
| | | Loran Network Systems, Inc. | |
| | | Loran Network Systems, LLC. | |
| | | Loran Networks Management Limited | |
| | | Loran Technologies, Inc. | |
| | | M&DY Corporation (Pty) Ltd | |
| | | Mars Landing Corporation | |
| | | Maxspeed International, Inc. | |
| | | MbrokeR (India) Private Limited | |
| | | MedAs Pension Trustees Ltd. | |
| | | Media Accounting Services Limited | |
| | | Mercury Government Solutions, Inc. | |
| | | Mercury Interactive (Australia) Pty. Limited | |
| | | Mercury Interactive (Europe) B.V. | |
| | | Mercury Interactive (Europe) B.V. (Belgium Branch) | |
| | | Mercury Interactive (HK) Ltd. (Beijing Representative Office) | |
| | | Mercury Interactive (Hong Kong) Limited | |
| | | Mercury Interactive (Israel) Ltd | |
| | | Mercury Interactive (Korea) Co. Ltd. | |
| | | Mercury Interactive (Singapore) Pte Ltd- India Liaison Office | |
| | | Mercury Interactive (Singapore) Pte. Ltd. | |
| | | Mercury Interactive (Singapore) Pte. Ltd. - Shanghai Representative Office | |
| | | Mercury Interactive (Switzerland) GmbH | |
| | | Mercury Interactive (UK) Limited | |
| | | Mercury Interactive A/S in liquidation | |
| | | Mercury Interactive Austria Ges.m.b.H. | |
| | | Mercury Interactive B.V. | |
| | | Mercury Interactive Brazil Limited | |
| | | Mercury Interactive Canada Co. | |
| | | Mercury Interactive France SAS | |
| | | Mercury Interactive Freshwater, Inc. | |
| | | Mercury Interactive GmbH | |
| | | Mercury Interactive Japan KK | |
| | | Mercury Interactive Luxembourg S.A. | |
| | | Mercury Interactive Mexico S. de R.L. de C.V. | |
| | | Mercury Interactive Nordic AB | |
| | | Mercury Interactive Nordic AB, Norwegian Branch (Norway Branch) | |
| | | Mercury Interactive Oy | |
| | | Mercury Interactive Partners, L.L.C. | |
| | | Mercury Interactive Poland SP zoo | |
| | | Mercury Interactive S.r.L. | |
| | | Mercury Interactive SA (Pty) Limited | |
| | | Mercury Interactive Sales and Services India Private Limited | |
| | | Mercury Interactive Ventures, L.P. | |
| | | Mercury Interactive, LLC | |
| | | Mercury Interactive, S.L. Unipersonal | |
| | | Meridio Holdings Limited | |
| | | Meridio Limited | |
| | | Meridio Management Limited | |
| | | Meridio Trustees Limited | |
| | | Meridio, Inc. | |
| | | Microcom Caribe, Inc. | |

| | | | |
|---|---|---|---|
| | | Microcom Communications (South Aftrica) Pty Ltd. | |
| | | Microcom Systems, Inc. | |
| | | MicroLink, LLC | |
| | | Mimosa Systems, Inc. | |
| | | MNP Sales B.V. | |
| | | Narwhal Acquisition Corporation | |
| | | Ncorp Limited | |
| | | Neoware (Shanghai) Inc. | |
| | | Neoware Austria GmbH | |
| | | Neoware GmbH | |
| | | Neoware Inc - Australia Branch | |
| | | Neoware Investments, Inc. | |
| | | Neoware Licensing, Inc. | |
| | | Neoware Southern Europe SAS | |
| | | Neoware Systems B.V. | |
| | | Neoware UK Holding Limited | |
| | | Neoware UK Limited | |
| | | Neoware, Inc. | |
| | | Netfocus, S.L. | |
| | | Netman ApS | |
| | | Neurodynamics Limited | |
| | | New Business System | |
| | | NHIC, Corp. | |
| | | Nholdings Limited | |
| | | Nihon HP Nin-I Kumiai | |
| | | Novadigm Deutschland GmbH | |
| | | Novadigm Europe Sàrl | |
| | | Novadigm UK Ltd | |
| | | Novadigm, Inc. | |
| | | Nur do Brasil Ltda | |
| | | NUR Europe NV | |
| | | Nur Japan Ltd | |
| | | October Acquisition Corporation | |
| | | Odyssey Acquisition Corporation | |
| | | Oel Systems (Pty) Ltd. | |
| | | Omni Merger Corporation | |
| | | One Shot Color | |
| | | OOO "3Kom" | |
| | | OOO "Hewlett-Packard Factory" | |
| | | OOO "Hewlett-Packard RUS" | |
| | | Opelin Inc. | |
| | | Opelin Laboratories Private Limited | |
| | | Opsware Japan Co. Ltd. | |
| | | Opsware Australia Pty Ltd | |
| | | Opsware B.V. | |
| | | Opsware France EURL | |
| | | Opsware Germany GmbH | |
| | | Opsware Hong Kong Limited | |
| | | Opsware Inc. | |
| | | Opsware International Holding Corp. | |
| | | Opsware Singapore Pte. Ltd. | |
| | | Opsware Singapore Pte. Ltd. (Korea Branch) | |
| | | Opsware Singapore Pte. Ltd. - Taiwan Branch | |
| | | Opsware Software S.R.L. | |
| | | Opsware Switzerland GmbH | |
| | | Opsware UK Limited | |
| | | Optimost Limited | |
| | | Optimost LLC | |
| | | Orca Acquisition Corporation | |
| | | Outerbay Technologies Europe Limited | |
| | | Outerbay Technologies Inc | |
| | | Outerbay Technologies Private Limited | |
| | | P.T. Electronic Data Systems Indonesia | |
| | | Palm Advantage Mobile Computing Technology (Shanghai) Co. Ltd. | |
| | | Palm Asia Pacific Limited | |
| | | Palm Asia Pacific Limited (Shanghai Representative Office) | |
| | | Palm Asia Pacific Limited, Beijing Representative Office | |
| | | Palm Asia Pacific Limited, Taiwan Branch | |
| | | Palm Australasia Pty Limited | |
| | | Palm Benelux B.V. | |
| | | Palm Canada Co. | |
| | | Palm Chile Limitada | |
| | | Palm Colombia Limitada | |
| | | Palm Comércio de Aparelhos Eletrónicos Ltda. | |
| | | Palm Computing Mexico, Sociedad de Responsabilidad Limitada de Capital Variable | |
| | | Palm Europe Limited | |

| | | | |
|---|---|---|---|
| | | Palm Europe Limited Sucursal en Espana | |
| | | Palm France SAS | |
| | | Palm Geneva SARL | |
| | | Palm Germany GmbH | |
| | | Palm Global Operations Limited | |
| | | Palm Ireland Investment | |
| | | Palm Italy S.r.l. | |
| | | Palm Latin America, Inc. | |
| | | Palm Latin America, Inc. (Sucursal Argentina) | |
| | | Palm Singapore Pte Ltd, India Liaison Office | |
| | | Palm Singapore Pte. Ltd. | |
| | | Palm South America, LLC | |
| | | Palm Trademark Holding Company, LLC | |
| | | Palm, Inc. | |
| | | Peregrine Bodha, Inc. | |
| | | Peregrine Bridge Subsidiary, Inc. | |
| | | Peregrine California Padres, Inc. | |
| | | Peregrine Diamond, Inc. | |
| | | Peregrine Federal Systems Inc. | |
| | | Peregrine Networks Canada, Inc. | |
| | | Peregrine Nova Scotia Company | |
| | | Peregrine Ontario Blue Jays, Inc. | |
| | | Peregrine Ottawa Nova Scotia Company | |
| | | Peregrine Remedy Cayman, Ltd. | |
| | | Peregrine Remedy, Inc. | |
| | | Peregrine Systems A/S | |
| | | Peregrine Systems AB | |
| | | Peregrine Systems Argentina, SA | |
| | | Peregrine Systems AS | |
| | | Peregrine Systems Australia Pty Limited | |
| | | Peregrine Systems B.V. | |
| | | Peregrine Systems de Mexico S. de R.L. de C.V. | |
| | | Peregrine Systems Development S.A.S. | |
| | | Peregrine Systems do Brazil Limitada | |
| | | Peregrine Systems Global Limited | |
| | | Peregrine Systems GmbH | |
| | | Peregrine Systems GmbH | |
| | | Peregrine Systems International, Inc. | |
| | | Peregrine Systems KK | |
| | | Peregrine Systems Limited | |
| | | Peregrine Systems Limited - Hong Kong | |
| | | Peregrine Systems Ltd. | |
| | | Peregrine Systems New Zealand Ltd. | |
| | | Peregrine Systems of Canada, Inc. | |
| | | Peregrine Systems Operations Limited (Ireland) | |
| | | Peregrine Systems OY | |
| | | Peregrine Systems Private Ltd | |
| | | Peregrine Systems S.A.S. | |
| | | Peregrine Systems SA | |
| | | Peregrine Systems SPRL | |
| | | Peregrine Systems Srl | |
| | | Peregrine Systems, Inc. | |
| | | Peregrine Systems, Inc. (French Branch) | |
| | | Performant, Inc. | |
| | | Perlina Corporation N.V. | |
| | | Persist Technologies, Inc. | |
| | | PFE Investments Ltd. | |
| | | Pipe Beach AB | |
| | | Pipebeach Brasil Ltda | |
| | | Planning Consultancy Limited | |
| | | Polyserve Limited | |
| | | Polyserve, Inc. | |
| | | Premida-Comércio, Gestao e Serviços, Lda | |
| | | Previq - Sociedade de Previdência Privada | |
| | | Priam Acquisition Corporation | |
| | | Prolin Asia Pacific (MSC) Sdn Bhd | |
| | | Prolin Automation B.V. | |
| | | PT Hewlett-Packard Finance Indonesia | |
| | | PT. Hewlett-Packard Indonesia | |
| | | Pu Tian Optical Mechanical Electronic Systems Integration Co. Ltd. | |
| | | RelQ Europe Limited | |
| | | RelQ France SAS | |
| | | RelQ Software Incorporated | |
| | | RelQ Software Private Limited | |
| | | Remdy Software Solutions BV | |
| | | Remedy (Switzerland) GmbH | |

| | | | |
|---|---|---|---|
| | | Remedy Acquisition Corp | |
| | | Remedy Argentina S.A. | |
| | | Remedy Canada, Ltd | |
| | | Remedy do Brazil Ltda. | |
| | | Remedy France Holding SAS | |
| | | Remedy FSC, Ltd | |
| | | Remedy GmbH (Germany) | |
| | | Remedy Hong Kong Ltd | |
| | | Remedy International Limited | |
| | | Remedy KK | |
| | | Remedy Pte. Ltd. | |
| | | Remedy Pty. Ltd. | |
| | | Remedy SARL | |
| | | Remedy Software AB | |
| | | Remedy Software Ireland Limited | |
| | | Remedy Software Solutions BV (Netherlands) | |
| | | Remedy Spain SL | |
| | | Remedy Srl | |
| | | Remedy UK Limited | |
| | | Representative Office "Hewlett-Packard International Trade B.V." | |
| | | Rio Acquisition Corporation | |
| | | RLX Technologies, Inc. | |
| | | Runway Corporation N.V. | |
| | | S.P.I. Dynamics Incorporated | |
| | | Saab Acquisition Corporation | |
| | | Saber Holdings LLC | |
| | | Saber Solutions, Inc. | |
| | | SafeGuard Services LLC | |
| | | Sapura Systems Malaysia Sdn. Bhd. | |
| | | Schnellpress B.V. | |
| | | Scicon Limited | |
| | | Scicon Limited - Oman Branch (Oman Branch) | |
| | | Scitex Vision America, Inc. | |
| | | Scitex Vision Deutschland GmbH | |
| | | Scitex Vision France S.A.R.L. | |
| | | Scitex Vision Hong Kong Limited | |
| | | Scitex Vision Iberica, S.L. | |
| | | Scitex Vision International Trading (Shanghai) Co. Ltd. | |
| | | Scitex Vision Italia Srl | |
| | | Scitex Vision UK Limited | |
| | | Servicios de Telefonia y Back-Office Avanzados S.L.U. | |
| | | Shanghai Hewlett-Packard Co. Ltd (Dalian Branch) | |
| | | Shanghai Hewlett-Packard Co. Ltd. | |
| | | Shanghai Hewlett-Packard Co., Ltd (Chongqing Branch) | |
| | | Shanghai Hewlett-Packard Co., Ltd. (Beijing Branch) | |
| | | Shanghai Hewlett-Packard Co., Ltd. Software Service Branch (Zhangjiang Branch) | |
| | | SHL Systemhouse Europe Limited | |
| | | SHL Technology Solutions Limited | |
| | | Shoreline Investment Management Company | |
| | | Silver Net Software (Shanghai) Co., Ltd. | |
| | | Silverwire Germany GmbH | |
| | | Silverwire GmbH | |
| | | Silverwire Holding AG | |
| | | Silverwire Sàrl | |
| | | Silverwire, Inc. | |
| | | Skyhawk Acquistion Corporation | |
| | | Societe Civile Immobiliere (SCI) Parc du Bois Briard (France) | |
| | | Softsound Limited | |
| | | Software Security Assurance International, Inc. USA filial Sweden | |
| | | Solange Corporation N.V. | |
| | | Sourcespring Limited | |
| | | Spartan Funding Company | |
| | | Speech Web AB | |
| | | Spiritguide Limited | |
| | | Spiritmodel Limited | |
| | | StorageApps Limited | |
| | | StorageApps, Inc. | |
| | | StrataVia Corp. | |
| | | Stratavia Limited | |
| | | Stratify, Inc. | |
| | | Suzhou Hewlett-Packard Information Service Company Limited | |
| | | S-Vision de Mexico, S.A. de C.V. | |
| | | Synstar (USA) LLC | |
| | | Synstar Business Continuity Limited | |
| | | Synstar Computer Service GmbH (Austria Branch) | |
| | | Synstar Computer Services Europe S.A. | |

| | | | |
|---|---|---|---|
| | | Synstar Computer Services GmbH | |
| | | Synstar Computer Services Holdings Limited | |
| | | Synstar Computer Services UK Trustees Limited | |
| | | Synstar Data Management GmbH | |
| | | Synstar Desktop Management Limited | |
| | | Synstar Europe | |
| | | Synstar Holdings Ltd | |
| | | Synstar International Ltd. | |
| | | Synstar Limited | |
| | | Synstar Staff Ownership Participation Plan | |
| | | Systematics GmbH | |
| | | Systematics Integration Limited | |
| | | Systematics Network Services GmbH | |
| | | Systems Designers Limited | |
| | | Systems Testing Associates Ltd. | |
| | | Systems Testing Associates Ltd. (UK Branch) | |
| | | Systinet Corporation | |
| | | Systinet France SAS | |
| | | Systinet Nederland B.V. | |
| | | Systinet S.R.O. | |
| | | SysView | |
| | | Tabblo, Inc. | |
| | | TAC Technologies (Pty) Ltd. | |
| | | Talking Blocks, Inc. | |
| | | Tall Tree Insurance Company | |
| | | Tandem Computer Systems Sdn Bhd | |
| | | Tandem Computers | |
| | | Tandem Computers (Hungary) Incorporated | |
| | | Tandem Computers Credit Corporation | |
| | | Tandem Computers Export Corporation | |
| | | Tandem Computers FSC, Inc. | |
| | | Tandem Computers Hungaria KKT | |
| | | Tandem Computers Inc. | |
| | | Tandem Computers India Ltd. | |
| | | Tandem Computers International (Thailand) Limited | |
| | | Tandem Computers International Inc, (Thailand Branch) | |
| | | Tandem Computers International Inc, Philippines | |
| | | Tandem Computers International Incorporated | |
| | | Tandem Computers Marketing, Inc. | |
| | | Tandem Laboratories Israel Ltd. | |
| | | Tandem Taiwan Incorporated | |
| | | Tanto Ltd. | |
| | | Techink International Pte. Ltd. | |
| | | TechInk International (Proprietary) Limited | |
| | | TechINK International B.V. | |
| | | TechInk Manufacturing (Pty) Ltd. | |
| | | Technologies et Participations Immobilieres Sarl | |
| | | Technologies et Participations SAS | |
| | | Technology Employee Services Mexico, S. de R.L. de C.V. | |
| | | Tefensoft, Inc. | |
| | | Tefensoft, Ltd | |
| | | Telco Research Corp | |
| | | TH Consulting (India) Private Limited | |
| | | The Branch of Hewlett-Packard International Trade B.V. in the Republic of Azerbaijan | |
| | | The Feld Group, Inc. | |
| | | The Representative office of HEWLETT-PACKARD EUROPE B.V./ THE NETHERLANDS/ in Moscow (Russia Rep. Office) | |
| | | The Technology Partners S.r.l. | |
| | | Three C Morocco SARL | |
| | | Three Par Data Systems Private Limited | |
| | | Tianjin Hewlett-Packard Critical Facilities Design, Engineering and Construction Co., Ltd. | |
| | | Time Systems Integrator | |
| | | TippingPoint Holdings, Inc. | |
| | | TippingPoint Holdings, Inc. (Japan Branch) | |
| | | TippingPoint Technologies Europe B.V. | |
| | | TippingPoint Technologies GmbH | |
| | | TippingPoint Technologies, Inc (Singapore Branch) | |
| | | TippingPoint Technologies, Inc. | |
| | | TippingPoint Technologies, Inc. - Netherlands Branch | |
| | | TMSI, Inc. | |
| | | Tower Software (NZ) Limited | |
| | | Tower Software (UK) Limited | |
| | | Tower Software Corporation | |
| | | Tower Software Engineering Pty Ltd | |
| | | Triaton Asia Pte Ltd | |
| | | Triaton do Brasil Ltda | |

| | | | |
|---|---|---|---|
| | | Triaton France SAS | |
| | | Triaton GmbH | |
| | | Triaton Limited | |
| | | Triaton N.A., Inc. | |
| | | Tribune Acquisition Corporation | |
| | | Trinagy, Inc. (California) | |
| | | Trulogica, Inc. | |
| | | Trusco Services, Inc. | |
| | | Trustgenix, Inc. | |
| | | TSB Acquisition Corp | |
| | | TSB International Pty Ltd | |
| | | Twinsoft Beteiligungs GmbH | |
| | | Twinsoft Gmbh & Co. KG Gesellschaft fur Softwareentwicklung | |
| | | Twinsoft SA | |
| | | Twinsoft Scandinavia ApS | |
| | | Twinsoft UK Limited | |
| | | UAB Hewlett-Packard | |
| | | United States Opsware Beijing Representative Office | |
| | | Universal Money Systems Limited | |
| | | Verity Benelux B.V. | |
| | | Verity Deutschland GmbH | |
| | | Verity France SARL | |
| | | Verity GB Limited | |
| | | Verity Italia S.r.l. | |
| | | Verity Luxembourg S.à r.l. | |
| | | Verity Mexico S. De R.L. De C.V. | |
| | | Verity Nordic AB | |
| | | Verity Worldwide Limited | |
| | | Verity, Inc. | |
| | | Vertica Securities Corporation | |
| | | Vertica Systems, Inc. | |
| | | Virage Europe Limited | |
| | | Virage, Inc. | |
| | | Vistorm Holdings Limited | |
| | | Vistorm Trustees Limited | |
| | | Voodoo Computers, Ltd. | |
| | | W.W. Investment Holdings Pte Ltd | |
| | | W.W. Real Estate & Development Pte Ltd | |
| | | Wendover Financial Services Corporation | |
| | | Wendover Funding, Inc. | |
| | | White House Consulting (Pty) Ltd. | |
| | | White House Midrange Services (Pty) Ltd. | |
| | | White House Technologies (Pty) Ltd. | |
| | | Whole Grains Acquisition Corporation | |
| | | Wide Format Printing, S.A. de C.V. | |
| | | Wolsingvale Limited | |
| | | WTAF, LLC | |
| | | W-Wide Offshore Ventures Pte Ltd | |
| | | X-team Limited | |
| | | Yosemite Acquisition Corporation | |
| | | Young Wood IT Group B.V. | |
| | | Zantaz Canada Inc | |
| | | Zantaz UK Limited | |
| | | Zantaz, Inc. | |
| | | ZAO Compaq Computer | |
| | | ZAO Compaq Computers | |
| | | ZAO Hewlett-Packard A.O. | |
| 71 | LENOVO GROUP LIMITED | | 2/27/2018 |
| | | BEIJING LENOVO SOFTWARE LIMITED | |
| | | BEIJING LENOVO TECHNOLOGY LIMITED | |
| | | CHENGDU LENOVO INFORMATION TECHNOLOGY LIMITED | |
| | | HEIFEI LCFC ELECTRONICS TRADING CO LTD | |
| | | HEIFEI LCFC INFORMATION TECHNOLOGY CO LTD | |
| | | LC FUTURE CENTER LIMITED | |
| | | LCFC (HEFEI) ELECTRONICS TECHNOLOGY CO LTD | |
| | | LENOVO (ASIA PACIFIC) LIMITED | |
| | | LENOVO (AUSTRALIA & NEW ZEALAND) PTY LIMITED | |
| | | LENOVO (BEIJING) LIMITED | |
| | | LENOVO (BEIJING) LIMITED | |
| | | LENOVO (BELGIUM) BVBA | |
| | | LENOVO (CANADA) INC | |
| | | LENOVO (CHENGDU) LIMITED | |
| | | LENOVO (DENMARK) APS | |
| | | LENOVO (DEUTSCHLAND) GMBH | |
| | | LENOVO (EAST EUROPE/ASIA) | |

| | | | |
|---|---|---|---|
| | | LENOVO (FRANCE) SAS | |
| | | LENOVO (HONG KONG) LMIITED | |
| | | LENOVO (HUIYANG) ELECTRONIC INDUSTRIAL CO LTD | |
| | | LENOVO (INDIA) PRIVATE LIMITED | |
| | | LENOVO (ISRAEL) LTD | |
| | | LENOVO (ITALY) SRL | |
| | | LENOVO (JAPAN) LTD | |
| | | LENOVO (SCHWEIZ) GMBH | |
| | | LENOVO (SHANGHAI) CO LTD | |
| | | LENOVO (SHANGHAI) CO LTD | |
| | | LENOVO (SHANGHAI) ELECTRONICS TECHNOLOGY CO LTD | |
| | | LENOVO (SHENZHEN) ELECTRONIC CO LTD | |
| | | LENOVO (SINGAPORE) PTE LTD | |
| | | LENOVO (SOUTH AFRICA) (PTY) LIMITED | |
| | | LENOVO (SPAIN) SLU | |
| | | LENOVO (SWEDEN) AB | |
| | | LENOVO (THAILAND) LIMITED | |
| | | LENOVO (UNITED STATES) INC | |
| | | LENOVO (VENEZUELA) SA | |
| | | LENOVO (XIAN) LIMITED LLC | |
| | | LENOVO CENTRO TECNOLOGICO S DE RL DE CV | |
| | | LENOVO COMPUTER LIMITED | |
| | | LENOVO ENTERPRISE SOLUTIONS (SINGAPORE) PTE LTD | |
| | | LENOVO ENTERPRISE SOLUTIONS LTD | |
| | | LENOVO GERMANY HOLDING GMBH | |
| | | LENOVO GLOBAL TECHNOLOGY (ASIA PACIFIC) LIMITED | |
| | | LENOVO GLOBAL TECHNOLOGY (HONG KONG) DISTRIBUTION LIMITED | |
| | | LENOVO GLOBAL TECHNOLOGY HK LIMITED | |
| | | LENOVO GROUP LIMITED | |
| | | LENOVO HK SERVICES LIMITED | |
| | | LENOVO HOLDING COMPANY INC | |
| | | LENOVO HOLDINGS (BVI) LIMITED | |
| | | LENOVO INFORMATION PRODUCTS (SHENZHEN) CO LTD | |
| | | LENOVO INTERNATIONAL COOPERATIEF UA | |
| | | LENOVO IRELAND LIMITED | |
| | | LENOVO KOREA LLC | |
| | | LENOVO MANUFACTURING LIMITED | |
| | | LENOVO MANUFACTURING LIMITED (BVI) | |
| | | LENOVO MANUFACTURING LIMITED (HK) | |
| | | LENOVO MEXICO S DE RL DE CV | |
| | | LENOVO MIDDLE EAST AFRICA | |
| | | LENOVO MOBILE COMMUNICATION IMPRT AND EXPORT (WUHAN) CO LTD | |
| | | LENOVO MOBILE COMMUNICATION SOFTWARE (WUHAN) LIMITED | |
| | | LENOVO MOBILE COMMUNICATION TECHNOLOGY (BEIJING) LIMITED | |
| | | LENOVO MOBILE COMMUNICATION TECHNOLOGY HK LTD | |
| | | LENOVO MOBILE COMMUNICATION TECHNOLOGY LTD | |
| | | LENOVO MOBILE COMMUNICATION TRADING (WUHAN) LIMITED | |
| | | LENOVO MOBILE IMPORT & EXPORT (XIAMEN) LIMITED | |
| | | LENOVO MOBILE INTERNET TECHNOLOGY (XIAMEN) LIMITED | |
| | | LENOVO NEC HOLDINGS BV | |
| | | LENOVO PAKISTAN (PVT) LIMITED | |
| | | LENOVO PC HK LIMITED | |
| | | LENOVO PC INTERNATIONAL LIMITED | |
| | | LENOVO SAUDI ARABIA LIMITED | |
| | | LENOVO SYSTEMS TECHNOLOGY COMPANY LIMITED | |
| | | LENOVO TECHNOLOGY (UNITED KINGDOM) LIMITED | |
| | | LENOVO TECHNOLOGY BV | |
| | | LENOVO TECHNOLOGY SDN BHD | |
| | | LENOVO TECNOLOGIA (BRASIL) LTDA | |
| | | LENOVO US FULFILLMENT CENTER LLC | |
| | | MEDION AG | |
| | | MEDION ASIA PACIFIC LTD | |
| | | MEDION AUSTRALIA PLY LTD | |
| | | MEDION AUSTRIA GMBH | |
| | | MEDION BV | |
| | | MEDION ELCKRONIKA DOO | |
| | | MEDION ELECTRONICS LIMITED | |
| | | MEDION FRANCE SARL | |
| | | MEDION IBERIA SL | |
| | | MEDION INTERNATIONAL (FAR EAST) LTD | |
| | | MEDION MOBILE GMBH | |
| | | MEDION NORDIE A/S | |
| | | MEDION SCHWEIZ ELECTRONICS AG | |
| | | MEDION SERVICE GMBH | |
| | | MEDION USA INC | |
| | | MEDITION MULTIMEDIA SERVICE GMBH | |

| | | | |
|---|---|---|---|
| | | MOTOROLA (BEIJING) MOBILITY TECHNOLOGIES COMMUNICATION COMPANY LIMITED | |
| | | MOTOROLA (WUHAN) MOBILITY TECHNOLOGIES COMMUNICATION COMPANY LIMITED | |
| | | MOTOROLA (WUHAN) MOBILITY TECHNOLOGIES OPERATING CENTER CO LTD | |
| | | MOTOROLA CHENNAI INDIA PRIVATE LTD | |
| | | MOTOROLA KOREA INC | |
| | | MOTOROLA MOBILITY ARGENTINA SA | |
| | | MOTOROLA MOBILITY AUSTRALIA PTY LTD | |
| | | MOTOROLA MOBILITY AUSTRIA GMBH | |
| | | MOTOROLA MOBILITY CANADA LTD | |
| | | MOTOROLA MOBILITY CHILE LTDA | |
| | | MOTOROLA MOBILITY CHINA HOLDING LIMITED | |
| | | MOTOROLA MOBILITY COLUMBIA SAS | |
| | | MOTOROLA MOBILITY COMERCIO DE PRODUTOS ELETRONICOS LTDA | |
| | | MOTOROLA MOBILITY ESPANA SL | |
| | | MOTOROLA MOBILITY FRANCE SAS | |
| | | MOTOROLA MOBILITY GERMANY GMBH | |
| | | MOTOROLA MOBILITY GLOBAL HOLDINGS LIMITED | |
| | | MOTOROLA MOBILITY GREECE | |
| | | MOTOROLA MOBILITY HOLDINGS BV | |
| | | MOTOROLA MOBILITY HOLDINGS LLC | |
| | | MOTOROLA MOBILITY HONG KONG LIMITED | |
| | | MOTOROLA MOBILITY INDIA PRIVATE LTD | |
| | | MOTOROLA MOBILITY INTERNATIONAL CAPITAL LLC | |
| | | MOTOROLA MOBILITY INTERNATIONAL SALES LLC | |
| | | MOTOROLA MOBILITY ITALY SL | |
| | | MOTOROLA MOBILITY JAPAN INC | |
| | | MOTOROLA MOBILITY LLC | |
| | | MOTOROLA MOBILITY NETHERLANDS ONE COOPERATIEF UA | |
| | | MOTOROLA MOBILITY NETHERLANDS TWO BV | |
| | | MOTOROLA MOBILITY PERU SRL | |
| | | MOTOROLA MOBILITY POLAND SP ZOO | |
| | | MOTOROLA MOBILITY SALES AND SERVICES INC | |
| | | MOTOROLA MOBILITY TAIWAN LTD | |
| | | MOTOROLA MOBILITY TECHNOLOGIES (CHINA) CO LTD | |
| | | MOTOROLA MOBILITY UK LTD | |
| | | MOTOROLA MOBILITY VENEZUELA SA | |
| | | MOTOROLA SINGAPORE PTE LTD | |
| | | MOTOROLA SOUTH AFRICA (PROPRIETARY) LTD | |
| | | NEC PERSONAL COMPUTERS LTD | |
| | | SCHENZHEN LENOVO OVERSEAS HOLDINGS LIMITED | |
| | | STONEWARE INC | |
| | | SUNNY INFORMATION TECHNOLOGY SERVICES INC | |
| | | | |
| 72 | **HOME DEPOT USA, INC.** | | 3/1/2018 |
| | | HOME DEPOT | |