1

2

3

4

5

6

7

8  **UNITED STATES DISTRICT COURT**

9  **NORTHERN DISTRICT OF CALIFORNIA**

10  **OAKLAND DIVISION**

11

| | |
|---|---|
| IN RE: LITHIUM ION BATTERIES ANTITRUST LITIGATION | Case No. 13-md-02420-YGR MDL No. 2420 |
| | **[PROPOSED] ORDER AUTHORIZING DISTRIBUTION OF SETTLEMENT FUNDS (DPP SETTLEMENTS)** |
| This Document Relates to: *All Direct Purchaser Actions* | Judge: Hon. Yvonne Gonzalez Rogers Courtroom: 1, 4th Floor |

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

On October 21, 2020, this Court issued its Order Granting in Part Motion for Order Authorizing Distribution of Settlement Funds and Granting Administrative Motion of Sprint to File Surreply (the "Preliminary Order").  Dkt. No. 2665.  The Preliminary Order ordered Direct Purchaser Plaintiffs to modify the eligible claims list and submit a proposed form of final order, which they have done.  It is hereby ORDERED that Direct Purchaser Plaintiffs are authorized to distribute the settlement funds as follows:

1.      In order to conserve administration costs and therefore provide a greater net benefit to the class overall, the Settlement Administrator shall distribute to each approved claimant with an eligible claim a minimum payment of $10.00 regardless of the value of the claimant's strict *pro rata* share of the total settlement funds.

2.      The Settlement Administrator's recommendations regarding (i) the ineligibility of claims, attached hereto as **Attachment 1**, and (ii) the eligibility of claims, attached hereto as **Attachment 2**, are hereby adopted and approved.[1]

3.      The Settlement Administrator shall be reimbursed for costs and expenses incurred in the amount of $673,964.94. Sufficient funds shall be reserved in escrow for the payment of additional claims administration costs in the amount of $136,968.96, and for potential tax liability and other issues in the amount of $250,000.00.

4.      The Settlement Administrator shall distribute the funds as soon as reasonably possible.

**IT IS SO ORDERED.**

Dated: _____ December 4, 2020 _____

_____
HON. YVONNE GONZALEZ ROGERS
UNITED STATES DISTRICT JUDGE

---

[1] The attachments reflect the changes required by the Court's Preliminary Order.  Sprint's *pro rata* share of the total settlement funds now includes additional approved purchases of 13,245,684 phones (6,622,842 cylindrical units).  Direct Purchaser Plaintiffs' Co-Lead Counsel and Sprint's counsel have conferred and agreed on this figure.

# Attachment 1



**In re Lithium Ion Batteries Antitrust Litigation – Direct Purchaser Final Ineligible Claimants**

| Tracking Number | Reason for Ineligibility |
|---|---|
| 209 | No Eligible Purchases Claimed |
| 230 | No Eligible Purchases Claimed |
| 5037 | No Eligible Purchases Claimed; Missing Signature |
| 5288 | No Eligible Purchases Claimed |
| 5828 | No Eligible Purchases Claimed |
| 6239 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 12369 | No Eligible Purchases Claimed; Missing Signature |
| 12900 | No Eligible Purchases Claimed |
| 13516 | No Eligible Purchases Claimed |
| 16193 | No Eligible Purchases Claimed |
| 16707 | No Eligible Purchases Claimed |
| 20208 | No Eligible Purchases Claimed |
| 21225 | No Eligible Purchases Claimed |
| 21645 | No Eligible Purchases Claimed |
| 22777 | No Eligible Purchases Claimed |
| 23717 | No Eligible Purchases Claimed |
| 24582 | No Eligible Purchases Claimed |
| 24693 | No Eligible Purchases Claimed |
| 25894 | No Eligible Purchases Claimed |
| 28067 | No Eligible Purchases Claimed |
| 28183 | No Eligible Purchases Claimed |
| 28288 | No Eligible Purchases Claimed |
| 29615 | No Eligible Purchases Claimed; Missing Signature |
| 31486 | No Eligible Purchases Claimed |
| 31784 | No Eligible Purchases Claimed |
| 32038 | No Eligible Purchases Claimed |
| 32617 | No Eligible Purchases Claimed; Missing Signature |
| 33482 | No Eligible Purchases Claimed |
| 35195 | No Eligible Purchases Claimed |
| 37301 | No Eligible Purchases Claimed |
| 38295 | No Eligible Purchases Claimed |
| 40838 | No Eligible Purchases Claimed |
| 45553 | No Eligible Purchases Claimed; Missing Signature |
| 49174 | No Eligible Purchases Claimed |
| 49197 | No Eligible Purchases Claimed |
| 50888 | No Eligible Purchases Claimed |
| 51366 | No Eligible Purchases Claimed |
| 53351 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 53443 | No Eligible Purchases Claimed |
| 54617 | No Eligible Purchases Claimed |
| 57588 | No Eligible Purchases Claimed; Missing Signature |
| 60598 | No Eligible Purchases Claimed |
| 62334 | No Eligible Purchases Claimed |
| 64447 | No Eligible Purchases Claimed |
| 64668 | No Eligible Purchases Claimed |
| 65190 | No Eligible Purchases Claimed |
| 66257 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 66545 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 69162 | No Eligible Purchases Claimed |
| 69293 | No Eligible Purchases Claimed |
| 69932 | No Eligible Purchases Claimed |
| 71534 | No Eligible Purchases Claimed |
| 71535 | No Eligible Purchases Claimed |
| 73606 | No Eligible Purchases Claimed |
| 74231 | No Eligible Purchases Claimed |
| 74301 | No Eligible Purchases Claimed |
| 74768 | No Eligible Purchases Claimed |
| 76212 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 76585 | No Eligible Purchases Claimed |
| 77613 | No Eligible Purchases Claimed |
| 78751 | No Eligible Purchases Claimed |
| 82878 | No Eligible Purchases Claimed; Missing Signature |
| 83267 | No Eligible Purchases Claimed |
| 87187 | Missing Signature |
| 87459 | No Eligible Purchases Claimed |
| 87629 | No Eligible Purchases Claimed |
| 88902 | No Eligible Purchases Claimed |
| 89292 | No Eligible Purchases Claimed; Missing Signature |
| 89414 | Missing Proof of Authority to File |
| 91134 | No Eligible Purchases Claimed |
| 92009 | No Eligible Purchases Claimed |
| 92554 | No Eligible Purchases Claimed |
| 94680 | No Eligible Purchases Claimed |
| 94965 | No Eligible Purchases Claimed |
| 101883 | No Eligible Purchases Claimed; Missing Signature |
| 103433 | No Eligible Purchases Claimed |
| 104989 | No Eligible Purchases Claimed |
| 105774 | No Eligible Purchases Claimed |
| 105912 | No Eligible Purchases Claimed; Missing Signature |
| 106095 | No Eligible Purchases Claimed |
| 106566 | No Eligible Purchases Claimed |
| 108058 | No Eligible Purchases Claimed |
| 108944 | No Eligible Purchases Claimed |
| 109647 | No Eligible Purchases Claimed |
| 110127 | No Eligible Purchases Claimed |
| 111737 | No Eligible Purchases Claimed |
| 113454 | No Eligible Purchases Claimed |
| 119124 | No Eligible Purchases Claimed; Missing Signature |
| 120588 | No Eligible Purchases Claimed |
| 123834 | No Eligible Purchases Claimed; Missing Signature |
| 124697 | No Eligible Purchases Claimed; Missing Signature |
| 125299 | No Eligible Purchases Claimed |
| 125449 | No Eligible Purchases Claimed |
| 126925 | No Eligible Purchases Claimed |
| 128644 | No Eligible Purchases Claimed |
| 130404 | No Eligible Purchases Claimed |
| 131997 | No Eligible Purchases Claimed |
| 132031 | No Eligible Purchases Claimed |
| 133319 | No Eligible Purchases Claimed |
| 133422 | No Eligible Purchases Claimed; Missing Signature |
| 134266 | No Eligible Purchases Claimed; Missing Signature |
| 135212 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 137534 | No Eligible Purchases Claimed |
| 137563 | No Eligible Purchases Claimed |
| 141300 | No Eligible Purchases Claimed |
| 143716 | No Eligible Purchases Claimed |
| 145524 | No Eligible Purchases Claimed |
| 146820 | No Eligible Purchases Claimed |
| 147467 | No Eligible Purchases Claimed |
| 147544 | No Eligible Purchases Claimed |
| 148378 | No Eligible Purchases Claimed |
| 148992 | No Eligible Purchases Claimed |
| 149914 | No Eligible Purchases Claimed; Missing Signature |
| 151460 | No Eligible Purchases Claimed |
| 151477 | No Eligible Purchases Claimed |
| 153023 | No Eligible Purchases Claimed |
| 153128 | No Eligible Purchases Claimed |
| 153478 | No Eligible Purchases Claimed |
| 156593 | No Eligible Purchases Claimed |
| 156950 | No Eligible Purchases Claimed |
| 157285 | No Eligible Purchases Claimed |
| 158955 | No Eligible Purchases Claimed |
| 159385 | No Eligible Purchases Claimed |
| 159402 | No Eligible Purchases Claimed |
| 160233 | No Eligible Purchases Claimed |
| 160903 | No Eligible Purchases Claimed |
| 166294 | No Eligible Purchases Claimed |
| 166463 | No Eligible Purchases Claimed |
| 167231 | No Eligible Purchases Claimed |
| 168883 | No Eligible Purchases Claimed |
| 169002 | No Eligible Purchases Claimed |
| 169398 | No Eligible Purchases Claimed |
| 169400 | No Eligible Purchases Claimed |
| 169616 | No Eligible Purchases Claimed |
| 170410 | No Eligible Purchases Claimed; Missing Signature |
| 174165 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 176773 | No Eligible Purchases Claimed; Missing Signature |
| 177849 | No Eligible Purchases Claimed |
| 179348 | Missing Proof of Authority to File |
| 179653 | No Eligible Purchases Claimed |
| 180345 | No Eligible Purchases Claimed |
| 181565 | No Eligible Purchases Claimed |
| 183407 | No Eligible Purchases Claimed |
| 186814 | No Eligible Purchases Claimed |
| 187527 | No Eligible Purchases Claimed; Missing Signature |
| 188038 | No Eligible Purchases Claimed |
| 190423 | No Eligible Purchases Claimed |
| 190844 | No Eligible Purchases Claimed |
| 193402 | Missing Signature; Missing Proof of Authority to File |
| 193732 | No Eligible Purchases Claimed |
| 194352 | No Eligible Purchases Claimed; Missing Signature |
| 194692 | No Eligible Purchases Claimed |
| 195101 | No Eligible Purchases Claimed |
| 196175 | No Eligible Purchases Claimed |
| 197978 | No Eligible Purchases Claimed |
| 200823 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 202808 | No Eligible Purchases Claimed |
| 204657 | No Eligible Purchases Claimed |
| 205150 | No Eligible Purchases Claimed |
| 206255 | No Eligible Purchases Claimed |
| 208253 | No Eligible Purchases Claimed |
| 208752 | No Eligible Purchases Claimed; Missing Signature |
| 209448 | No Eligible Purchases Claimed |
| 209701 | Missing Proof of Authority to File |
| 209916 | No Eligible Purchases Claimed |
| 210453 | No Eligible Purchases Claimed |
| 212140 | No Eligible Purchases Claimed |
| 212560 | No Eligible Purchases Claimed |
| 214390 | No Eligible Purchases Claimed |
| 215892 | No Eligible Purchases Claimed |
| 219415 | No Eligible Purchases Claimed |
| 219574 | No Eligible Purchases Claimed |
| 221296 | No Eligible Purchases Claimed |
| 221710 | No Eligible Purchases Claimed |
| 222425 | No Eligible Purchases Claimed |
| 223929 | No Eligible Purchases Claimed |
| 224597 | No Eligible Purchases Claimed |
| 224629 | No Eligible Purchases Claimed |
| 226431 | No Eligible Purchases Claimed |
| 228201 | No Eligible Purchases Claimed |
| 228578 | No Eligible Purchases Claimed |
| 228831 | No Eligible Purchases Claimed |
| 229505 | No Eligible Purchases Claimed |
| 230004 | No Eligible Purchases Claimed |
| 230767 | No Eligible Purchases Claimed |
| 232017 | No Eligible Purchases Claimed |
| 233254 | No Eligible Purchases Claimed |
| 233338 | No Eligible Purchases Claimed |
| 234722 | No Eligible Purchases Claimed |
| 235002 | No Eligible Purchases Claimed |
| 235173 | No Eligible Purchases Claimed |
| 235995 | No Eligible Purchases Claimed |
| 237343 | Missing Proof of Authority to File |
| 237425 | No Eligible Purchases Claimed |
| 237755 | No Eligible Purchases Claimed; Missing Signature |
| 239697 | No Eligible Purchases Claimed |
| 240635 | No Eligible Purchases Claimed |
| 241506 | No Eligible Purchases Claimed; Missing Signature |
| 243872 | No Eligible Purchases Claimed |
| 244447 | No Eligible Purchases Claimed |
| 244847 | No Eligible Purchases Claimed |
| 246119 | No Eligible Purchases Claimed |
| 247468 | No Eligible Purchases Claimed |
| 247723 | Missing Proof of Authority to File |
| 254645 | No Eligible Purchases Claimed |
| 255165 | No Eligible Purchases Claimed |
| 255495 | No Eligible Purchases Claimed; Missing Signature |
| 256102 | No Eligible Purchases Claimed |
| 257675 | No Eligible Purchases Claimed |
| 258030 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 258079 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 260138 | No Eligible Purchases Claimed |
| 261272 | No Eligible Purchases Claimed |
| 265159 | No Eligible Purchases Claimed |
| 266590 | Missing Proof of Authority to File |
| 266837 | No Eligible Purchases Claimed |
| 270096 | No Eligible Purchases Claimed |
| 273311 | Missing Signature; Missing Proof of Authority to File |
| 273937 | No Eligible Purchases Claimed |
| 277486 | No Eligible Purchases Claimed |
| 281963 | No Eligible Purchases Claimed |
| 282942 | No Eligible Purchases Claimed |
| 283233 | No Eligible Purchases Claimed |
| 283982 | No Eligible Purchases Claimed |
| 286554 | Missing Signature |
| 287499 | No Eligible Purchases Claimed; Missing Signature |
| 288093 | No Eligible Purchases Claimed |
| 288390 | No Eligible Purchases Claimed |
| 288568 | No Eligible Purchases Claimed |
| 292812 | No Eligible Purchases Claimed |
| 295330 | No Eligible Purchases Claimed |
| 295941 | No Eligible Purchases Claimed |
| 299065 | No Eligible Purchases Claimed |
| 300021 | No Eligible Purchases Claimed |
| 301268 | No Eligible Purchases Claimed |
| 303792 | No Eligible Purchases Claimed |
| 303823 | No Eligible Purchases Claimed |
| 304005 | No Eligible Purchases Claimed |
| 304901 | No Eligible Purchases Claimed |
| 306846 | No Eligible Purchases Claimed |
| 306967 | No Eligible Purchases Claimed |
| 308081 | No Eligible Purchases Claimed |
| 308441 | No Eligible Purchases Claimed |
| 309071 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 309178 | No Eligible Purchases Claimed |
| 309678 | No Eligible Purchases Claimed |
| 309892 | No Eligible Purchases Claimed |
| 311492 | No Eligible Purchases Claimed |
| 315563 | No Eligible Purchases Claimed; Missing Signature |
| 317064 | No Eligible Purchases Claimed |
| 318939 | No Eligible Purchases Claimed |
| 322568 | No Eligible Purchases Claimed |
| 323495 | Missing Signature |
| 323910 | No Eligible Purchases Claimed; Missing Signature |
| 326243 | No Eligible Purchases Claimed |
| 326878 | Missing Signature |
| 327765 | No Eligible Purchases Claimed |
| 328923 | No Eligible Purchases Claimed |
| 329098 | No Eligible Purchases Claimed |
| 329374 | No Eligible Purchases Claimed; Missing Signature |
| 329398 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 329736 | No Eligible Purchases Claimed |
| 329946 | No Eligible Purchases Claimed; Missing Signature |
| 330109 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 330252 | No Eligible Purchases Claimed |
| 331029 | No Eligible Purchases Claimed |
| 331272 | No Eligible Purchases Claimed |
| 332051 | Missing Signature; Missing Proof of Authority to File |
| 332227 | No Eligible Purchases Claimed |
| 333278 | No Eligible Purchases Claimed |
| 334309 | No Eligible Purchases Claimed; Missing Signature |
| 335055 | No Eligible Purchases Claimed |
| 335140 | No Eligible Purchases Claimed |
| 336464 | No Eligible Purchases Claimed |
| 338269 | No Eligible Purchases Claimed |
| 338345 | No Eligible Purchases Claimed |
| 338734 | No Eligible Purchases Claimed |
| 338769 | No Eligible Purchases Claimed |
| 339694 | No Eligible Purchases Claimed |
| 341430 | No Eligible Purchases Claimed |
| 341459 | No Eligible Purchases Claimed |
| 342622 | Missing Signature |
| 344911 | No Eligible Purchases Claimed |
| 346258 | No Eligible Purchases Claimed |
| 346515 | No Eligible Purchases Claimed |
| 348439 | No Eligible Purchases Claimed |
| 348448 | No Eligible Purchases Claimed |
| 349725 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 349925 | No Eligible Purchases Claimed |
| 350228 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 350503 | No Eligible Purchases Claimed |
| 352056 | No Eligible Purchases Claimed |
| 354280 | Missing Signature |
| 355443 | Missing Signature |
| 356699 | No Eligible Purchases Claimed |
| 356890 | No Eligible Purchases Claimed |
| 357571 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 357598 | No Eligible Purchases Claimed |
| 357715 | No Eligible Purchases Claimed; Missing Signature |
| 359487 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 359863 | No Eligible Purchases Claimed |
| 360220 | No Eligible Purchases Claimed |
| 361247 | No Eligible Purchases Claimed |
| 362030 | No Eligible Purchases Claimed |
| 364301 | No Eligible Purchases Claimed |
| 364634 | No Eligible Purchases Claimed |
| 366683 | Missing Signature |
| 367243 | No Eligible Purchases Claimed |
| 369240 | No Eligible Purchases Claimed |
| 370105 | No Eligible Purchases Claimed |
| 370171 | No Eligible Purchases Claimed |
| 371728 | No Eligible Purchases Claimed |
| 372562 | No Eligible Purchases Claimed |
| 372600 | No Eligible Purchases Claimed |
| 373569 | No Eligible Purchases Claimed |
| 374036 | No Eligible Purchases Claimed |
| 374987 | No Eligible Purchases Claimed |
| 375480 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 378303 | No Eligible Purchases Claimed |
| 379352 | No Eligible Purchases Claimed |
| 380461 | No Eligible Purchases Claimed |
| 381156 | No Eligible Purchases Claimed |
| 383690 | No Eligible Purchases Claimed |
| 384250 | No Eligible Purchases Claimed |
| 384275 | No Eligible Purchases Claimed |
| 385495 | No Eligible Purchases Claimed |
| 385942 | No Eligible Purchases Claimed |
| 386319 | No Eligible Purchases Claimed |
| 387025 | No Eligible Purchases Claimed |
| 388245 | No Eligible Purchases Claimed |
| 390153 | No Eligible Purchases Claimed |
| 390161 | No Eligible Purchases Claimed |
| 391959 | No Eligible Purchases Claimed |
| 394874 | No Eligible Purchases Claimed |
| 396814 | No Eligible Purchases Claimed |
| 400201 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 402076 | No Eligible Purchases Claimed |
| 405022 | No Eligible Purchases Claimed |
| 405320 | No Eligible Purchases Claimed; Missing Signature |
| 405363 | No Eligible Purchases Claimed |
| 407649 | No Eligible Purchases Claimed |
| 408067 | No Eligible Purchases Claimed |
| 408172 | Missing Signature |
| 408275 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 410710 | No Eligible Purchases Claimed |
| 410763 | No Eligible Purchases Claimed |
| 412246 | No Eligible Purchases Claimed |
| 412675 | No Eligible Purchases Claimed; Missing Signature |
| 413154 | No Eligible Purchases Claimed |
| 413848 | No Eligible Purchases Claimed; Missing Signature |
| 416288 | No Eligible Purchases Claimed |
| 416608 | No Eligible Purchases Claimed; Missing Signature |
| 417049 | Missing Proof of Authority to File |
| 420734 | No Eligible Purchases Claimed |
| 421591 | No Eligible Purchases Claimed |
| 421899 | No Eligible Purchases Claimed |
| 421975 | No Eligible Purchases Claimed |
| 424394 | No Eligible Purchases Claimed |
| 424960 | No Eligible Purchases Claimed |
| 425195 | No Eligible Purchases Claimed |
| 432835 | No Eligible Purchases Claimed; Missing Signature |
| 433123 | No Eligible Purchases Claimed |
| 434244 | No Eligible Purchases Claimed |
| 436208 | No Eligible Purchases Claimed |
| 440720 | No Eligible Purchases Claimed |
| 444546 | No Eligible Purchases Claimed |
| 446080 | No Eligible Purchases Claimed |
| 446124 | No Eligible Purchases Claimed |
| 448537 | No Eligible Purchases Claimed |
| 451387 | No Eligible Purchases Claimed |
| 451985 | No Eligible Purchases Claimed |
| 453051 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 455177 | No Eligible Purchases Claimed |
| 458433 | No Eligible Purchases Claimed |
| 458797 | No Eligible Purchases Claimed |
| 459519 | Missing Proof of Authority to File |
| 460422 | No Eligible Purchases Claimed |
| 460743 | No Eligible Purchases Claimed |
| 463017 | No Eligible Purchases Claimed |
| 463357 | No Eligible Purchases Claimed |
| 465312 | No Eligible Purchases Claimed |
| 468139 | No Eligible Purchases Claimed |
| 473235 | No Eligible Purchases Claimed |
| 476059 | No Eligible Purchases Claimed |
| 476694 | No Eligible Purchases Claimed |
| 477975 | No Eligible Purchases Claimed |
| 478354 | No Eligible Purchases Claimed |
| 479618 | No Eligible Purchases Claimed |
| 480889 | No Eligible Purchases Claimed |
| 481932 | No Eligible Purchases Claimed |
| 483051 | No Eligible Purchases Claimed |
| 483195 | No Eligible Purchases Claimed |
| 484171 | No Eligible Purchases Claimed |
| 484914 | No Eligible Purchases Claimed; Missing Signature |
| 485746 | No Eligible Purchases Claimed |
| 487640 | No Eligible Purchases Claimed; Missing Signature |
| 487672 | No Eligible Purchases Claimed |
| 490716 | No Eligible Purchases Claimed |
| 490994 | No Eligible Purchases Claimed |
| 491105 | No Eligible Purchases Claimed |
| 491415 | No Eligible Purchases Claimed |
| 492881 | No Eligible Purchases Claimed |
| 493296 | No Eligible Purchases Claimed |
| 494846 | No Eligible Purchases Claimed |
| 495896 | No Eligible Purchases Claimed |
| 495995 | No Eligible Purchases Claimed |
| 496829 | No Eligible Purchases Claimed |
| 503703 | No Eligible Purchases Claimed |
| 504874 | No Eligible Purchases Claimed |
| 506195 | No Eligible Purchases Claimed; Missing Signature |
| 506816 | No Eligible Purchases Claimed |
| 509282 | No Eligible Purchases Claimed |
| 511323 | No Eligible Purchases Claimed |
| 511815 | No Eligible Purchases Claimed |
| 512043 | Missing Signature |
| 512429 | No Eligible Purchases Claimed |
| 512475 | No Eligible Purchases Claimed |
| 512777 | No Eligible Purchases Claimed |
| 513769 | No Eligible Purchases Claimed |
| 516888 | No Eligible Purchases Claimed |
| 517710 | No Eligible Purchases Claimed |
| 518686 | No Eligible Purchases Claimed |
| 519269 | No Eligible Purchases Claimed |
| 519291 | No Eligible Purchases Claimed |
| 519987 | Missing Signature |
| 520121 | Missing Proof of Authority to File |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 520693 | No Eligible Purchases Claimed |
| 521964 | No Eligible Purchases Claimed |
| 522605 | No Eligible Purchases Claimed |
| 523197 | No Eligible Purchases Claimed |
| 525772 | No Eligible Purchases Claimed |
| 526814 | No Eligible Purchases Claimed |
| 528506 | No Eligible Purchases Claimed |
| 534027 | No Eligible Purchases Claimed |
| 534500 | No Eligible Purchases Claimed |
| 540367 | No Eligible Purchases Claimed |
| 540380 | No Eligible Purchases Claimed |
| 540901 | No Eligible Purchases Claimed; Missing Signature |
| 541289 | No Eligible Purchases Claimed |
| 543705 | No Eligible Purchases Claimed |
| 543869 | No Eligible Purchases Claimed |
| 544572 | No Eligible Purchases Claimed |
| 546612 | No Eligible Purchases Claimed; Missing Signature |
| 547020 | No Eligible Purchases Claimed |
| 557714 | No Eligible Purchases Claimed |
| 558493 | No Eligible Purchases Claimed |
| 559593 | No Eligible Purchases Claimed |
| 559595 | No Eligible Purchases Claimed |
| 560151 | No Eligible Purchases Claimed |
| 561346 | No Eligible Purchases Claimed |
| 561458 | No Eligible Purchases Claimed |
| 561753 | No Eligible Purchases Claimed |
| 564093 | No Eligible Purchases Claimed |
| 566123 | No Eligible Purchases Claimed |
| 566671 | No Eligible Purchases Claimed; Missing Signature |
| 568579 | No Eligible Purchases Claimed |
| 568630 | Missing Signature |
| 568718 | No Eligible Purchases Claimed |
| 569819 | No Eligible Purchases Claimed |
| 572237 | No Eligible Purchases Claimed |
| 572386 | No Eligible Purchases Claimed |
| 573541 | No Eligible Purchases Claimed |
| 574450 | No Eligible Purchases Claimed; Missing Signature |
| 577601 | No Eligible Purchases Claimed |
| 578777 | No Eligible Purchases Claimed |
| 580137 | No Eligible Purchases Claimed |
| 580470 | No Eligible Purchases Claimed; Missing Signature |
| 580943 | No Eligible Purchases Claimed |
| 583477 | No Eligible Purchases Claimed |
| 586190 | No Eligible Purchases Claimed |
| 587381 | No Eligible Purchases Claimed |
| 588220 | No Eligible Purchases Claimed |
| 588382 | No Eligible Purchases Claimed |
| 590931 | No Eligible Purchases Claimed |
| 593318 | No Eligible Purchases Claimed |
| 593568 | No Eligible Purchases Claimed |
| 595113 | No Eligible Purchases Claimed |
| 596037 | No Eligible Purchases Claimed |
| 597914 | No Eligible Purchases Claimed |
| 598099 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 598277 | No Eligible Purchases Claimed |
| 598306 | No Eligible Purchases Claimed |
| 599229 | No Eligible Purchases Claimed |
| 599336 | No Eligible Purchases Claimed |
| 599976 | No Eligible Purchases Claimed |
| 603276 | No Eligible Purchases Claimed |
| 603962 | No Eligible Purchases Claimed |
| 608125 | No Eligible Purchases Claimed |
| 608223 | Missing Proof of Authority to File |
| 608430 | No Eligible Purchases Claimed |
| 609350 | No Eligible Purchases Claimed |
| 609602 | No Eligible Purchases Claimed |
| 610296 | No Eligible Purchases Claimed |
| 610436 | No Eligible Purchases Claimed |
| 612112 | No Eligible Purchases Claimed |
| 615793 | No Eligible Purchases Claimed |
| 616160 | No Eligible Purchases Claimed |
| 616229 | No Eligible Purchases Claimed |
| 616686 | No Eligible Purchases Claimed |
| 617229 | Missing Signature |
| 617790 | No Eligible Purchases Claimed |
| 618447 | No Eligible Purchases Claimed; Missing Signature |
| 619229 | No Eligible Purchases Claimed |
| 619623 | No Eligible Purchases Claimed |
| 621004 | No Eligible Purchases Claimed |
| 622319 | No Eligible Purchases Claimed |
| 623741 | Missing Proof of Authority to File |
| 625816 | No Eligible Purchases Claimed |
| 628390 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 629052 | No Eligible Purchases Claimed |
| 629855 | No Eligible Purchases Claimed; Missing Signature |
| 632527 | No Eligible Purchases Claimed |
| 632642 | No Eligible Purchases Claimed; Missing Signature |
| 635202 | No Eligible Purchases Claimed |
| 638067 | No Eligible Purchases Claimed |
| 645860 | No Eligible Purchases Claimed |
| 648863 | No Eligible Purchases Claimed |
| 648887 | No Eligible Purchases Claimed |
| 648936 | No Eligible Purchases Claimed |
| 650993 | No Eligible Purchases Claimed |
| 651360 | No Eligible Purchases Claimed |
| 653841 | No Eligible Purchases Claimed |
| 655778 | No Eligible Purchases Claimed |
| 656925 | No Eligible Purchases Claimed |
| 661661 | No Eligible Purchases Claimed |
| 663508 | No Eligible Purchases Claimed |
| 669194 | No Eligible Purchases Claimed |
| 671408 | No Eligible Purchases Claimed |
| 671774 | No Eligible Purchases Claimed; Missing Signature |
| 673348 | No Eligible Purchases Claimed |
| 673636 | Missing Signature |
| 677089 | No Eligible Purchases Claimed |
| 677641 | No Eligible Purchases Claimed |
| 678342 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 678826 | No Eligible Purchases Claimed |
| 678869 | No Eligible Purchases Claimed |
| 679365 | No Eligible Purchases Claimed |
| 681999 | No Eligible Purchases Claimed |
| 682012 | No Eligible Purchases Claimed |
| 682429 | No Eligible Purchases Claimed; Missing Signature |
| 682647 | No Eligible Purchases Claimed |
| 684777 | No Eligible Purchases Claimed |
| 684974 | No Eligible Purchases Claimed |
| 687366 | No Eligible Purchases Claimed |
| 688613 | Missing Proof of Authority to File |
| 689132 | No Eligible Purchases Claimed |
| 689694 | Missing Signature |
| 692410 | No Eligible Purchases Claimed |
| 695900 | No Eligible Purchases Claimed |
| 700299 | No Eligible Purchases Claimed |
| 700925 | No Eligible Purchases Claimed |
| 701695 | No Eligible Purchases Claimed |
| 706910 | No Eligible Purchases Claimed |
| 706954 | Missing Signature |
| 707466 | No Eligible Purchases Claimed |
| 712285 | No Eligible Purchases Claimed |
| 716520 | No Eligible Purchases Claimed |
| 719328 | No Eligible Purchases Claimed |
| 719561 | No Eligible Purchases Claimed |
| 720731 | No Eligible Purchases Claimed |
| 721033 | No Eligible Purchases Claimed |
| 721149 | No Eligible Purchases Claimed |
| 722807 | No Eligible Purchases Claimed |
| 724899 | No Eligible Purchases Claimed |
| 725829 | No Eligible Purchases Claimed |
| 726846 | No Eligible Purchases Claimed |
| 728319 | No Eligible Purchases Claimed |
| 733881 | No Eligible Purchases Claimed |
| 738667 | No Eligible Purchases Claimed |
| 738798 | No Eligible Purchases Claimed |
| 741266 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 741268 | No Eligible Purchases Claimed |
| 742650 | No Eligible Purchases Claimed |
| 747734 | Missing Proof of Authority to File |
| 748736 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 749818 | No Eligible Purchases Claimed; Missing Signature |
| 750792 | No Eligible Purchases Claimed; Missing Signature |
| 751964 | No Eligible Purchases Claimed |
| 756472 | No Eligible Purchases Claimed |
| 758820 | No Eligible Purchases Claimed |
| 760708 | No Eligible Purchases Claimed |
| 769648 | No Eligible Purchases Claimed |
| 769726 | No Eligible Purchases Claimed |
| 769856 | No Eligible Purchases Claimed |
| 772522 | No Eligible Purchases Claimed |
| 775129 | No Eligible Purchases Claimed |
| 775880 | No Eligible Purchases Claimed |
| 776668 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 777178 | No Eligible Purchases Claimed |
| 777256 | No Eligible Purchases Claimed |
| 778591 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 781261 | No Eligible Purchases Claimed |
| 784801 | No Eligible Purchases Claimed |
| 787796 | No Eligible Purchases Claimed |
| 789957 | No Eligible Purchases Claimed; Missing Signature |
| 797630 | No Eligible Purchases Claimed |
| 798903 | No Eligible Purchases Claimed |
| 801701 | No Eligible Purchases Claimed; Missing Signature |
| 801725 | No Eligible Purchases Claimed; Missing Signature |
| 805474 | No Eligible Purchases Claimed |
| 808514 | No Eligible Purchases Claimed |
| 809200 | No Eligible Purchases Claimed |
| 810181 | No Eligible Purchases Claimed |
| 811666 | No Eligible Purchases Claimed |
| 811968 | No Eligible Purchases Claimed |
| 813000 | No Eligible Purchases Claimed |
| 813039 | No Eligible Purchases Claimed |
| 814710 | No Eligible Purchases Claimed |
| 815340 | No Eligible Purchases Claimed |
| 815410 | No Eligible Purchases Claimed |
| 818193 | No Eligible Purchases Claimed |
| 821664 | No Eligible Purchases Claimed |
| 823392 | No Eligible Purchases Claimed |
| 825326 | No Eligible Purchases Claimed |
| 826098 | No Eligible Purchases Claimed |
| 830062 | No Eligible Purchases Claimed; Missing Signature |
| 830643 | No Eligible Purchases Claimed |
| 831926 | No Eligible Purchases Claimed |
| 834552 | No Eligible Purchases Claimed |
| 835568 | No Eligible Purchases Claimed |
| 839637 | No Eligible Purchases Claimed |
| 841165 | No Eligible Purchases Claimed; Missing Signature |
| 848538 | No Eligible Purchases Claimed |
| 852929 | No Eligible Purchases Claimed |
| 854949 | No Eligible Purchases Claimed |
| 856806 | No Eligible Purchases Claimed |
| 860618 | No Eligible Purchases Claimed |
| 861479 | No Eligible Purchases Claimed |
| 862971 | No Eligible Purchases Claimed; Missing Signature |
| 863249 | No Eligible Purchases Claimed |
| 865808 | No Eligible Purchases Claimed |
| 866454 | No Eligible Purchases Claimed |
| 867804 | No Eligible Purchases Claimed |
| 868708 | No Eligible Purchases Claimed |
| 869077 | No Eligible Purchases Claimed |
| 871320 | No Eligible Purchases Claimed |
| 874811 | No Eligible Purchases Claimed |
| 874838 | No Eligible Purchases Claimed |
| 874915 | No Eligible Purchases Claimed |
| 881066 | No Eligible Purchases Claimed |
| 882782 | No Eligible Purchases Claimed |
| 883829 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 883870 | No Eligible Purchases Claimed |
| 884216 | No Eligible Purchases Claimed |
| 884247 | No Eligible Purchases Claimed; Missing Signature |
| 884265 | Missing Signature; Missing Proof of Authority to File |
| 889191 | No Eligible Purchases Claimed |
| 890284 | No Eligible Purchases Claimed |
| 892900 | No Eligible Purchases Claimed |
| 894864 | No Eligible Purchases Claimed |
| 894915 | No Eligible Purchases Claimed |
| 895405 | No Eligible Purchases Claimed |
| 895749 | No Eligible Purchases Claimed |
| 896663 | No Eligible Purchases Claimed |
| 896921 | No Eligible Purchases Claimed |
| 899223 | No Eligible Purchases Claimed |
| 900459 | No Eligible Purchases Claimed |
| 910036 | No Eligible Purchases Claimed; Missing Signature |
| 910893 | No Eligible Purchases Claimed |
| 914203 | No Eligible Purchases Claimed |
| 914358 | No Eligible Purchases Claimed |
| 915227 | No Eligible Purchases Claimed |
| 915437 | No Eligible Purchases Claimed |
| 916324 | No Eligible Purchases Claimed |
| 916452 | No Eligible Purchases Claimed |
| 917597 | No Eligible Purchases Claimed |
| 918355 | No Eligible Purchases Claimed |
| 923794 | No Eligible Purchases Claimed |
| 924155 | No Eligible Purchases Claimed |
| 932071 | No Eligible Purchases Claimed; Missing Signature |
| 934172 | No Eligible Purchases Claimed; Missing Signature |
| 937447 | No Eligible Purchases Claimed |
| 938257 | No Eligible Purchases Claimed |
| 948648 | No Eligible Purchases Claimed |
| 949486 | No Eligible Purchases Claimed; Missing Signature |
| 950319 | No Eligible Purchases Claimed |
| 951445 | No Eligible Purchases Claimed; Missing Signature |
| 952966 | No Eligible Purchases Claimed |
| 954565 | No Eligible Purchases Claimed |
| 955242 | No Eligible Purchases Claimed |
| 956482 | No Eligible Purchases Claimed |
| 956849 | No Eligible Purchases Claimed |
| 957821 | No Eligible Purchases Claimed; Missing Signature |
| 958177 | No Eligible Purchases Claimed |
| 962833 | No Eligible Purchases Claimed |
| 963005 | No Eligible Purchases Claimed |
| 963240 | No Eligible Purchases Claimed; Missing Signature |
| 963312 | No Eligible Purchases Claimed; Missing Signature |
| 968860 | No Eligible Purchases Claimed; Missing Signature |
| 970858 | No Eligible Purchases Claimed |
| 970960 | No Eligible Purchases Claimed |
| 971600 | No Eligible Purchases Claimed; Missing Signature |
| 973017 | No Eligible Purchases Claimed |
| 973236 | No Eligible Purchases Claimed; Missing Signature |
| 973992 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 982950 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 983763 | No Eligible Purchases Claimed |
| 985539 | No Eligible Purchases Claimed |
| 989569 | No Eligible Purchases Claimed; Missing Signature |
| 994573 | No Eligible Purchases Claimed |
| 994616 | No Eligible Purchases Claimed |
| 995933 | No Eligible Purchases Claimed |
| 998409 | No Eligible Purchases Claimed |
| 999110 | No Eligible Purchases Claimed |
| 999372 | Missing Proof of Authority to File |
| 1000692 | No Eligible Purchases Claimed |
| 1002741 | No Eligible Purchases Claimed |
| 1005726 | No Eligible Purchases Claimed |
| 1007541 | No Eligible Purchases Claimed |
| 1010564 | No Eligible Purchases Claimed |
| 1013423 | No Eligible Purchases Claimed |
| 1015153 | No Eligible Purchases Claimed |
| 1015334 | No Eligible Purchases Claimed |
| 1019911 | No Eligible Purchases Claimed |
| 1022032 | No Eligible Purchases Claimed |
| 1022139 | No Eligible Purchases Claimed |
| 1026158 | Missing Proof of Authority to File |
| 1026778 | No Eligible Purchases Claimed |
| 1028426 | No Eligible Purchases Claimed |
| 1028796 | No Eligible Purchases Claimed |
| 1028871 | No Eligible Purchases Claimed |
| 1033429 | No Eligible Purchases Claimed |
| 1034537 | No Eligible Purchases Claimed |
| 1035753 | No Eligible Purchases Claimed |
| 1036963 | No Eligible Purchases Claimed |
| 1037445 | No Eligible Purchases Claimed |
| 1039376 | No Eligible Purchases Claimed |
| 1047579 | No Eligible Purchases Claimed |
| 1052360 | No Eligible Purchases Claimed |
| 1054819 | No Eligible Purchases Claimed |
| 1057989 | No Eligible Purchases Claimed |
| 1059532 | No Eligible Purchases Claimed |
| 1063157 | No Eligible Purchases Claimed |
| 1063756 | No Eligible Purchases Claimed |
| 1065243 | No Eligible Purchases Claimed |
| 1067206 | No Eligible Purchases Claimed |
| 1082118 | No Eligible Purchases Claimed |
| 1082895 | No Eligible Purchases Claimed |
| 1084931 | No Eligible Purchases Claimed |
| 1084939 | No Eligible Purchases Claimed |
| 1087173 | No Eligible Purchases Claimed |
| 1089378 | No Eligible Purchases Claimed |
| 1090391 | No Eligible Purchases Claimed |
| 1091160 | No Eligible Purchases Claimed |
| 1092295 | No Eligible Purchases Claimed |
| 1096161 | No Eligible Purchases Claimed |
| 1096389 | No Eligible Purchases Claimed |
| 1098688 | Missing Proof of Authority to File |
| 1101339 | No Eligible Purchases Claimed |
| 1103366 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 1105779 | No Eligible Purchases Claimed |
| 1107578 | No Eligible Purchases Claimed |
| 1110417 | No Eligible Purchases Claimed; Missing Signature |
| 1114459 | Missing Signature; Missing Proof of Authority to File |
| 1115523 | No Eligible Purchases Claimed |
| 1115848 | No Eligible Purchases Claimed |
| 1118748 | No Eligible Purchases Claimed |
| 1118805 | No Eligible Purchases Claimed; Missing Signature |
| 1118858 | No Eligible Purchases Claimed |
| 1118991 | No Eligible Purchases Claimed |
| 1120105 | No Eligible Purchases Claimed |
| 1120640 | Missing Signature |
| 1121420 | No Eligible Purchases Claimed |
| 1122288 | No Eligible Purchases Claimed |
| 1122511 | No Eligible Purchases Claimed |
| 1124999 | No Eligible Purchases Claimed |
| 1125329 | No Eligible Purchases Claimed |
| 1125711 | No Eligible Purchases Claimed |
| 1125808 | No Eligible Purchases Claimed |
| 1127369 | No Eligible Purchases Claimed |
| 1130095 | No Eligible Purchases Claimed |
| 1131342 | No Eligible Purchases Claimed |
| 1133241 | No Eligible Purchases Claimed |
| 1135195 | No Eligible Purchases Claimed; Missing Signature |
| 1135654 | No Eligible Purchases Claimed |
| 1136208 | No Eligible Purchases Claimed |
| 1137863 | No Eligible Purchases Claimed |
| 1138983 | No Eligible Purchases Claimed |
| 1140800 | No Eligible Purchases Claimed; Missing Signature |
| 1141056 | No Eligible Purchases Claimed |
| 1144213 | No Eligible Purchases Claimed |
| 1145161 | Missing Signature; Missing Proof of Authority to File |
| 1148488 | No Eligible Purchases Claimed; Missing Signature |
| 1149055 | No Eligible Purchases Claimed |
| 1150524 | No Eligible Purchases Claimed |
| 1151579 | No Eligible Purchases Claimed |
| 1152022 | No Eligible Purchases Claimed |
| 1152782 | No Eligible Purchases Claimed |
| 1157978 | No Eligible Purchases Claimed |
| 1159897 | No Eligible Purchases Claimed; Missing Signature |
| 1161065 | No Eligible Purchases Claimed |
| 1161302 | No Eligible Purchases Claimed |
| 1161306 | No Eligible Purchases Claimed |
| 1161414 | No Eligible Purchases Claimed |
| 1161650 | No Eligible Purchases Claimed |
| 1161741 | No Eligible Purchases Claimed |
| 1161801 | No Eligible Purchases Claimed |
| 1166017 | No Eligible Purchases Claimed |
| 1166784 | No Eligible Purchases Claimed |
| 1173643 | No Eligible Purchases Claimed |
| 1173702 | No Eligible Purchases Claimed |
| 1173848 | No Eligible Purchases Claimed |
| 1177053 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1177373 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 1180561 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1180564 | No Eligible Purchases Claimed |
| 1183569 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1184159 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1184486 | Missing Proof of Authority to File |
| 1184586 | No Eligible Purchases Claimed |
| 1184591 | No Eligible Purchases Claimed |
| 1184605 | Missing Signature |
| 1184612 | No Eligible Purchases Claimed; Missing Signature |
| 1184626 | No Eligible Purchases Claimed |
| 1184630 | No Eligible Purchases Claimed |
| 1184650 | No Eligible Purchases Claimed; Missing Signature |
| 1184652 | No Eligible Purchases Claimed |
| 1184653 | No Eligible Purchases Claimed |
| 1184654 | No Eligible Purchases Claimed; Missing Signature |
| 1184658 | No Eligible Purchases Claimed; Missing Signature |
| 1184660 | No Eligible Purchases Claimed |
| 1184680 | No Eligible Purchases Claimed |
| 1184696 | No Eligible Purchases Claimed; Missing Signature |
| 1184697 | No Eligible Purchases Claimed |
| 1184698 | No Eligible Purchases Claimed |
| 1184699 | No Eligible Purchases Claimed |
| 1184700 | No Eligible Purchases Claimed |
| 1184726 | No Eligible Purchases Claimed |
| 1184728 | No Eligible Purchases Claimed |
| 1184749 | No Eligible Purchases Claimed |
| 1184754 | Missing Signature |
| 1184775 | No Eligible Purchases Claimed |
| 1184792 | No Eligible Purchases Claimed |
| 1184798 | No Eligible Purchases Claimed |
| 1184814 | No Eligible Purchases Claimed |
| 1184818 | No Eligible Purchases Claimed |
| 1184837 | No Eligible Purchases Claimed |
| 1184844 | No Eligible Purchases Claimed |
| 1184847 | No Eligible Purchases Claimed |
| 1184853 | Missing Signature |
| 1184854 | No Eligible Purchases Claimed |
| 1184861 | No Eligible Purchases Claimed |
| 1184862 | Missing Signature |
| 1184867 | No Eligible Purchases Claimed |
| 1184868 | No Eligible Purchases Claimed |
| 1184869 | No Eligible Purchases Claimed |
| 1184876 | No Eligible Purchases Claimed |
| 1184889 | No Eligible Purchases Claimed; Missing Signature |
| 1184892 | No Eligible Purchases Claimed |
| 1184907 | No Eligible Purchases Claimed |
| 1184926 | No Eligible Purchases Claimed |
| 1184935 | No Eligible Purchases Claimed |
| 1184945 | No Eligible Purchases Claimed |
| 1184960 | No Eligible Purchases Claimed |
| 1184967 | No Eligible Purchases Claimed |
| 1184970 | No Eligible Purchases Claimed |
| 1184973 | No Eligible Purchases Claimed |
| 1184978 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 1184987 | No Eligible Purchases Claimed |
| 1184988 | No Eligible Purchases Claimed |
| 1185008 | No Eligible Purchases Claimed |
| 1185014 | No Eligible Purchases Claimed |
| 1185033 | No Eligible Purchases Claimed |
| 1185043 | No Eligible Purchases Claimed; Missing Signature |
| 1185047 | No Eligible Purchases Claimed |
| 1185055 | No Eligible Purchases Claimed |
| 1185058 | No Eligible Purchases Claimed |
| 1185075 | No Eligible Purchases Claimed |
| 1185090 | No Eligible Purchases Claimed |
| 1185099 | No Eligible Purchases Claimed |
| 1185103 | Missing Proof of Authority to File |
| 1185115 | No Eligible Purchases Claimed |
| 1185133 | No Eligible Purchases Claimed |
| 1185136 | No Eligible Purchases Claimed |
| 1185153 | No Eligible Purchases Claimed |
| 1185172 | No Eligible Purchases Claimed |
| 1185175 | No Eligible Purchases Claimed |
| 1185176 | No Eligible Purchases Claimed |
| 1185187 | Missing Signature |
| 1185219 | No Eligible Purchases Claimed |
| 1185225 | No Eligible Purchases Claimed |
| 1185242 | No Eligible Purchases Claimed |
| 1185256 | Missing Signature |
| 1185257 | No Eligible Purchases Claimed |
| 1185260 | No Eligible Purchases Claimed |
| 1185270 | No Eligible Purchases Claimed |
| 1185280 | No Eligible Purchases Claimed |
| 1185281 | No Eligible Purchases Claimed |
| 1185292 | No Eligible Purchases Claimed |
| 1185293 | No Eligible Purchases Claimed |
| 1185294 | Missing Signature |
| 1185299 | No Eligible Purchases Claimed |
| 1185300 | No Eligible Purchases Claimed |
| 1185315 | No Eligible Purchases Claimed |
| 1185342 | No Eligible Purchases Claimed |
| 1185351 | No Eligible Purchases Claimed |
| 1185370 | No Eligible Purchases Claimed |
| 1185416 | Missing Signature |
| 1185475 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1185500 | No Eligible Purchases Claimed |
| 1185501 | No Eligible Purchases Claimed |
| 1185526 | No Eligible Purchases Claimed |
| 1185528 | No Eligible Purchases Claimed |
| 1185538 | No Eligible Purchases Claimed; Missing Signature |
| 1185556 | Missing Signature |
| 1188813 | No Eligible Purchases Claimed |
| 1188840 | No Eligible Purchases Claimed |
| 1188868 | No Eligible Purchases Claimed |
| 1188900 | No Eligible Purchases Claimed |
| 1188921 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1188929 | No Eligible Purchases Claimed |
| 1188969 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 1188994 | No Eligible Purchases Claimed |
| 1189053 | No Eligible Purchases Claimed; Missing Signature |
| 1189143 | No Eligible Purchases Claimed |
| 1189209 | No Eligible Purchases Claimed |
| 1189210 | No Eligible Purchases Claimed |
| 1189432 | No Eligible Purchases Claimed |
| 1189462 | No Eligible Purchases Claimed |
| 1189484 | No Eligible Purchases Claimed |
| 1189485 | No Eligible Purchases Claimed |
| 1189486 | No Eligible Purchases Claimed |
| 1189490 | No Eligible Purchases Claimed |
| 1189492 | No Eligible Purchases Claimed |
| 1189494 | No Eligible Purchases Claimed |
| 1189495 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1189500 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 1189514 | No Eligible Purchases Claimed |
| 1189516 | No Eligible Purchases Claimed |
| 1189517 | No Eligible Purchases Claimed |
| 1189530 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 1189532 | No Eligible Purchases Claimed |
| 1189541 | No Eligible Purchases Claimed; Missing Signature |
| 1189545 | No Eligible Purchases Claimed |
| 1189548 | No Eligible Purchases Claimed |
| 1189554 | No Eligible Purchases Claimed |
| 1189791 | No Eligible Purchases Claimed |
| 1189793 | No Eligible Purchases Claimed |
| 1189796 | No Eligible Purchases Claimed; Missing Signature |
| 1189801 | No Eligible Purchases Claimed |

Attachment 2



**In re Lithium Ion Batteries  Antitrust Litigation – Direct Purchaser**
**Final A    ro  ed Claimants    ith Payment Amount**

| Tracking Number | Payment Amount |
|---|---|
| 521 | 610 88 |
| 555 | 884 96 |
| 1046 | 763 78 |
| 1066 | 32 692 00 |
| 1999 | 55 935 00 |
| 2060 | 22 023 16 |
| 2373 | 28 53 |
| 2934 | 10 00 |
| 3538 | 10 00 |
| 3704 | 10 00 |
| 4059 | 10 00 |
| 4094 | 10 00 |
| 4221 | 10 00 |
| 4378 | 10 00 |
| 4437 | 10 00 |
| 4638 | 12 09 |
| 4645 | 10 00 |
| 4741 | 10 00 |
| 4767 | 10 00 |
| 4801 | 10 00 |
| 4898 | 10 00 |
| 5034 | 10 00 |
| 5570 | 10 00 |
| 5602 | 10 00 |
| 5840 | 10 00 |
| 5907 | 10 00 |
| 6034 | 10 00 |
| 6220 | 10 00 |
| 6367 | 39 58 |
| 6393 | 10 00 |
| 6396 | 10 00 |
| 6420 | 10 00 |
| 6984 | 10 00 |
| 7290 | 10 00 |
| 7377 | 10 00 |
| 7414 | 10 00 |
| 7508 | 10 00 |
| 7709 | 10 00 |
| 7816 | 10 00 |
| 7905 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 8006 | 10 00 |
| 8209 | 10 00 |
| 8284 | 10 00 |
| 9074 | 10 00 |
| 9125 | 10 00 |
| 9130 | 10 00 |
| 9198 | 10 00 |
| 9402 | 10 00 |
| 9748 | 10 00 |
| 9843 | 10 00 |
| 9869 | 10 00 |
| 9930 | 10 00 |
| 9978 | 10 00 |
| 10420 | 10 00 |
| 11398 | 10 00 |
| 12209 | 444 11 |
| 12274 | 10 00 |
| 12501 | 10 00 |
| 12509 | 10 00 |
| 12613 | 10 00 |
| 12704 | 10 00 |
| 12769 | 10 00 |
| 13281 | 10 00 |
| 13320 | 10 00 |
| 13409 | 10 00 |
| 13444 | 10 00 |
| 13476 | 10 00 |
| 13847 | 10 00 |
| 14143 | 10 00 |
| 14185 | 10 00 |
| 14294 | 10 00 |
| 14314 | 10 00 |
| 14792 | 10 00 |
| 15187 | 10 00 |
| 15217 | 10 00 |
| 15263 | 10 00 |
| 15537 | 10 00 |
| 15625 | 10 00 |
| 16133 | 10 00 |
| 16183 | 10 00 |
| 16209 | 10 00 |
| 16566 | 10 00 |
| 16712 | 10 00 |
| 17020 | 10 00 |
| 18111 | 10 00 |
| 18255 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 18577 | 10 00 |
| 18612 | 10 00 |
| 18690 | 10 00 |
| 19037 | 10 00 |
| 19070 | 10 00 |
| 19350 | 10 00 |
| 19504 | 10 00 |
| 19951 | 10 00 |
| 19981 | 10 00 |
| 20050 | 10 00 |
| 20203 | 10 00 |
| 20225 | 10 00 |
| 20344 | 10 00 |
| 20631 | 10 00 |
| 21163 | 10 00 |
| 21178 | 10 00 |
| 21352 | 10 00 |
| 21706 | 10 00 |
| 22279 | 10 00 |
| 22446 | 10 00 |
| 22735 | 10 00 |
| 22818 | 10 00 |
| 22941 | 10 00 |
| 22962 | 10 00 |
| 22987 | 10 00 |
| 23122 | 10 00 |
| 23253 | 10 00 |
| 23372 | 10 00 |
| 23425 | 10 00 |
| 23574 | 10 00 |
| 23718 | 10 00 |
| 23852 | 10 00 |
| 23993 | 10 00 |
| 24020 | 10 00 |
| 24024 | 10 00 |
| 24155 | 11 90 |
| 24380 | 29 69 |
| 24714 | 10 00 |
| 24718 | 10 00 |
| 24781 | 10 00 |
| 25022 | 10 00 |
| 25059 | 10 00 |
| 25077 | 10 00 |
| 25192 | 10 00 |
| 25231 | 10 00 |
| 25288 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 25305 | 10 00 |
| 25797 | 10 00 |
| 25928 | 10 00 |
| 26000 | 15 92 |
| 26141 | 10 00 |
| 26155 | 10 00 |
| 26215 | 10 00 |
| 26823 | 10 00 |
| 27186 | 10 00 |
| 27363 | 10 00 |
| 27568 | 10 00 |
| 27633 | 10 00 |
| 27759 | 10 00 |
| 27765 | 10 00 |
| 27782 | 10 00 |
| 27828 | 10 00 |
| 27841 | 10 00 |
| 27925 | 10 00 |
| 28035 | 10 00 |
| 28121 | 10 00 |
| 28347 | 10 00 |
| 28368 | 10 00 |
| 28370 | 10 00 |
| 28429 | 10 00 |
| 28681 | 10 38 |
| 28745 | 10 00 |
| 28815 | 38 48 |
| 28876 | 10 00 |
| 29267 | 10 00 |
| 29316 | 10 00 |
| 29798 | 10 00 |
| 29856 | 10 00 |
| 29886 | 10 00 |
| 29925 | 10 00 |
| 30065 | 10 00 |
| 30150 | 10 00 |
| 30226 | 10 00 |
| 30297 | 10 00 |
| 30430 | 10 00 |
| 30537 | 10 00 |
| 30747 | 10 00 |
| 30858 | 10 00 |
| 30927 | 10 00 |
| 30936 | 10 00 |
| 31079 | 12 18 |
| 31394 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 31550 | 10 00 |
| 31790 | 10 00 |
| 31795 | 12 06 |
| 31999 | 10 00 |
| 32010 | 10 00 |
| 32451 | 10 00 |
| 32728 | 10 00 |
| 32829 | 10 00 |
| 33302 | 10 00 |
| 33370 | 17 87 |
| 33409 | 10 00 |
| 33513 | 10 00 |
| 33877 | 10 00 |
| 34035 | 10 00 |
| 34272 | 21 41 |
| 34388 | 10 00 |
| 34504 | 10 00 |
| 35154 | 10 00 |
| 35300 | 10 00 |
| 35471 | 10 00 |
| 35793 | 10 00 |
| 36090 | 10 00 |
| 36179 | 10 00 |
| 36247 | 10 00 |
| 36252 | 10 00 |
| 36311 | 10 00 |
| 36473 | 10 00 |
| 36601 | 10 00 |
| 36785 | 10 00 |
| 36791 | 15 26 |
| 36842 | 10 00 |
| 36874 | 15 83 |
| 37363 | 10 00 |
| 37540 | 10 00 |
| 38019 | 10 00 |
| 38043 | 10 00 |
| 38119 | 10 00 |
| 38322 | 10 00 |
| 38352 | 10 00 |
| 38430 | 13 98 |
| 38751 | 10 00 |
| 39292 | 10 00 |
| 39356 | 10 00 |
| 39545 | 10 00 |
| 39869 | 10 00 |
| 40227 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 40395 | 10 00 |
| 40542 | 10 00 |
| 40790 | 10 00 |
| 40965 | 10 00 |
| 41023 | 10 00 |
| 41215 | 10 00 |
| 41431 | 10 00 |
| 41717 | 10 00 |
| 42136 | 10 00 |
| 42223 | 10 00 |
| 42449 | 241 98 |
| 42561 | 10 00 |
| 42632 | 10 00 |
| 42989 | 10 00 |
| 43064 | 10 00 |
| 43080 | 10 00 |
| 43105 | 10 00 |
| 43227 | 10 00 |
| 43277 | 10 00 |
| 43410 | 10 00 |
| 43429 | 10 00 |
| 43496 | 10 00 |
| 43547 | 10 00 |
| 43677 | 10 00 |
| 43765 | 10 00 |
| 43797 | 10 00 |
| 44129 | 10 00 |
| 44275 | 10 00 |
| 44367 | 10 00 |
| 44481 | 10 00 |
| 44556 | 10 00 |
| 44728 | 10 00 |
| 45144 | 10 00 |
| 45172 | 10 00 |
| 45198 | 10 00 |
| 45339 | 10 00 |
| 45434 | 10 00 |
| 45516 | 10 00 |
| 45751 | 10 00 |
| 46113 | 10 00 |
| 46195 | 10 00 |
| 46377 | 10 00 |
| 46403 | 10 00 |
| 46701 | 10 00 |
| 46799 | 10 00 |
| 46808 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 47033 | 10 00 |
| 47122 | 10 00 |
| 47188 | 10 00 |
| 47890 | 10 00 |
| 48225 | 10 00 |
| 48306 | 10 00 |
| 48632 | 10 00 |
| 49125 | 10 00 |
| 49323 | 10 00 |
| 49373 | 10 00 |
| 49391 | 10 00 |
| 49439 | 10 00 |
| 49500 | 10 00 |
| 49566 | 10 00 |
| 49571 | 10 00 |
| 49673 | 10 00 |
| 49711 | 10 00 |
| 50261 | 10 00 |
| 50397 | 10 00 |
| 50467 | 10 00 |
| 50493 | 10 00 |
| 50521 | 10 00 |
| 51066 | 10 00 |
| 51436 | 10 00 |
| 51806 | 10 00 |
| 51834 | 10 00 |
| 51849 | 10 00 |
| 51882 | 10 00 |
| 52002 | 10 00 |
| 52401 | 10 00 |
| 52566 | 10 00 |
| 52594 | 10 00 |
| 52597 | 10 00 |
| 52884 | 10 00 |
| 53127 | 10 00 |
| 53295 | 10 00 |
| 53340 | 10 00 |
| 53375 | 12 57 |
| 53412 | 10 00 |
| 54193 | 10 00 |
| 54197 | 10 00 |
| 54428 | 10 00 |
| 54719 | 10 00 |
| 54945 | 10 00 |
| 54954 | 10 00 |
| 55038 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 55072 | 10 00 |
| 55275 | 10 00 |
| 55298 | 10 00 |
| 55349 | 10 00 |
| 55433 | 10 00 |
| 55674 | 10 00 |
| 55928 | 10 00 |
| 56135 | 10 00 |
| 56151 | 10 00 |
| 56207 | 10 00 |
| 56270 | 10 00 |
| 56447 | 10 00 |
| 56573 | 10 00 |
| 56781 | 10 00 |
| 56793 | 10 00 |
| 56950 | 10 00 |
| 57083 | 10 00 |
| 57103 | 10 00 |
| 57171 | 10 00 |
| 57305 | 10 00 |
| 57376 | 10 00 |
| 57415 | 10 00 |
| 57620 | 10 00 |
| 58210 | 10 00 |
| 58215 | 10 00 |
| 58750 | 10 00 |
| 58797 | 10 00 |
| 58799 | 10 00 |
| 58910 | 10 00 |
| 58935 | 10 00 |
| 59321 | 10 00 |
| 59349 | 59 64 |
| 59515 | 10 00 |
| 59608 | 10 00 |
| 59887 | 10 00 |
| 60264 | 10 00 |
| 61189 | 10 00 |
| 61331 | 10 00 |
| 61397 | 10 00 |
| 61473 | 10 00 |
| 61682 | 10 00 |
| 61728 | 10 00 |
| 61847 | 10 00 |
| 62461 | 10 00 |
| 62625 | 10 00 |
| 62976 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 63163 | 10 00 |
| 63348 | 10 00 |
| 63350 | 17 44 |
| 63919 | 10 00 |
| 64079 | 10 00 |
| 64713 | 10 00 |
| 65201 | 10 00 |
| 65414 | 10 00 |
| 65489 | 10 00 |
| 65608 | 10 00 |
| 65616 | 10 00 |
| 65686 | 10 00 |
| 65792 | 10 00 |
| 66093 | 10 00 |
| 66105 | 10 00 |
| 66370 | 10 00 |
| 66505 | 10 00 |
| 66510 | 10 00 |
| 66564 | 10 00 |
| 66661 | 10 00 |
| 66721 | 10 00 |
| 66751 | 10 00 |
| 66869 | 10 00 |
| 66986 | 10 00 |
| 67106 | 10 00 |
| 67148 | 10 00 |
| 67302 | 10 00 |
| 67402 | 10 00 |
| 67437 | 10 00 |
| 67634 | 10 00 |
| 67798 | 10 00 |
| 67902 | 10 00 |
| 67909 | 10 00 |
| 67935 | 10 00 |
| 67937 | 10 00 |
| 68081 | 10 00 |
| 68241 | 10 00 |
| 68443 | 10 00 |
| 68458 | 10 00 |
| 68495 | 10 33 |
| 68522 | 10 00 |
| 68718 | 10 00 |
| 68824 | 33 47 |
| 68995 | 10 00 |
| 69131 | 10 00 |
| 69194 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 69196 | 10 00 |
| 69457 | 10 00 |
| 69621 | 10 00 |
| 69732 | 10 00 |
| 69996 | 10 00 |
| 70147 | 10 00 |
| 70561 | 10 00 |
| 70686 | 10 00 |
| 70739 | 10 00 |
| 70845 | 10 00 |
| 71006 | 10 00 |
| 71118 | 10 00 |
| 71121 | 10 00 |
| 71161 | 10 00 |
| 71217 | 10 00 |
| 71576 | 10 00 |
| 71861 | 10 00 |
| 72113 | 10 00 |
| 72372 | 10 00 |
| 72581 | 10 00 |
| 72785 | 10 00 |
| 72791 | 10 00 |
| 72811 | 10 00 |
| 72969 | 10 00 |
| 73062 | 10 00 |
| 73225 | 19 74 |
| 73407 | 10 00 |
| 73419 | 10 00 |
| 73465 | 10 00 |
| 73749 | 10 00 |
| 73784 | 10 00 |
| 73804 | 10 00 |
| 73922 | 10 00 |
| 74145 | 10 00 |
| 74222 | 10 00 |
| 74261 | 10 00 |
| 74695 | 10 00 |
| 74780 | 10 00 |
| 75219 | 10 00 |
| 75326 | 10 00 |
| 75403 | 10 00 |
| 75670 | 10 00 |
| 75671 | 10 00 |
| 76020 | 10 00 |
| 76206 | 26 29 |
| 76270 | 10 89 |

| Tracking Number | Payment Amount |
|---|---|
| 76326 | 10 00 |
| 76413 | 10 00 |
| 76504 | 10 00 |
| 76711 | 10 00 |
| 77236 | 10 00 |
| 77533 | 20 37 |
| 77669 | 10 00 |
| 77780 | 10 00 |
| 77852 | 10 00 |
| 78030 | 10 00 |
| 78404 | 10 00 |
| 78430 | 10 00 |
| 78689 | 10 00 |
| 78691 | 10 00 |
| 78695 | 10 00 |
| 78731 | 10 00 |
| 78928 | 493 03 |
| 79185 | 10 00 |
| 79381 | 10 00 |
| 79442 | 10 00 |
| 79762 | 10 00 |
| 80008 | 10 00 |
| 80058 | 10 00 |
| 80130 | 10 00 |
| 80170 | 10 00 |
| 80305 | 10 00 |
| 80581 | 10 00 |
| 80590 | 82 37 |
| 80614 | 10 00 |
| 80844 | 10 00 |
| 81424 | 10 00 |
| 81559 | 10 00 |
| 81565 | 10 00 |
| 81640 | 10 00 |
| 81738 | 10 00 |
| 81888 | 49 75 |
| 82221 | 10 00 |
| 82278 | 14 59 |
| 82414 | 10 00 |
| 82484 | 10 00 |
| 82491 | 10 00 |
| 82524 | 10 00 |
| 82603 | 10 00 |
| 82683 | 10 00 |
| 82737 | 10 00 |
| 82862 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 83027 | 10 00 |
| 83167 | 10 00 |
| 83233 | 10 00 |
| 83601 | 10 00 |
| 83713 | 10 00 |
| 83827 | 10 00 |
| 83917 | 10 00 |
| 84006 | 10 00 |
| 84159 | 10 00 |
| 84305 | 10 00 |
| 84310 | 10 00 |
| 84343 | 10 00 |
| 84523 | 10 00 |
| 84653 | 10 00 |
| 84724 | 10 58 |
| 84771 | 10 00 |
| 84831 | 10 00 |
| 84958 | 10 00 |
| 84959 | 10 00 |
| 84991 | 10 00 |
| 85008 | 10 00 |
| 85184 | 10 00 |
| 85372 | 10 00 |
| 85381 | 10 00 |
| 85448 | 10 00 |
| 85591 | 10 00 |
| 86008 | 10 00 |
| 86033 | 10 00 |
| 86123 | 10 00 |
| 86189 | 10 00 |
| 86221 | 10 00 |
| 86595 | 10 00 |
| 86656 | 10 00 |
| 86728 | 10 00 |
| 86799 | 16 17 |
| 86914 | 10 00 |
| 86924 | 10 00 |
| 87160 | 10 00 |
| 87291 | 10 00 |
| 87466 | 10 00 |
| 87531 | 10 00 |
| 87578 | 10 00 |
| 87860 | 10 00 |
| 87900 | 10 00 |
| 88017 | 10 00 |
| 88233 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 88337 | 10 00 |
| 88513 | 10 00 |
| 88643 | 10 00 |
| 89045 | 10 00 |
| 89046 | 10 00 |
| 89245 | 10 00 |
| 89452 | 10 00 |
| 89536 | 10 00 |
| 89630 | 10 00 |
| 89723 | 10 00 |
| 89939 | 10 00 |
| 90236 | 10 00 |
| 90385 | 10 00 |
| 90531 | 10 00 |
| 90643 | 10 00 |
| 90964 | 10 00 |
| 91152 | 10 00 |
| 91304 | 10 00 |
| 91315 | 10 00 |
| 91330 | 10 00 |
| 91497 | 10 00 |
| 91761 | 10 00 |
| 91765 | 10 00 |
| 92169 | 10 00 |
| 92445 | 10 00 |
| 92514 | 10 00 |
| 92541 | 10 00 |
| 92616 | 10 00 |
| 92741 | 10 00 |
| 93012 | 10 00 |
| 93131 | 12 17 |
| 93219 | 10 00 |
| 93248 | 10 00 |
| 93385 | 10 00 |
| 93483 | 10 00 |
| 93757 | 10 00 |
| 93786 | 10 00 |
| 93849 | 10 00 |
| 93871 | 10 00 |
| 94062 | 10 00 |
| 94105 | 10 00 |
| 94186 | 10 00 |
| 94187 | 10 00 |
| 94218 | 10 00 |
| 94224 | 10 00 |
| 94559 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 94662 | 10 00 |
| 94909 | 10 00 |
| 94946 | 18 17 |
| 95075 | 10 00 |
| 95116 | 10 00 |
| 95123 | 10 00 |
| 95302 | 10 00 |
| 95394 | 10 00 |
| 95614 | 10 00 |
| 95731 | 10 00 |
| 96155 | 20 452 31 |
| 97683 | 1 742 742 22 |
| 97704 | 526 72 |
| 97868 | 2 901 81 |
| 98434 | 10 00 |
| 98527 | 1 377 809 67 |
| 98756 | 10 00 |
| 98776 | 10 00 |
| 98924 | 10 00 |
| 99060 | 10 00 |
| 99169 | 10 00 |
| 99212 | 10 00 |
| 99258 | 10 00 |
| 99293 | 10 00 |
| 99629 | 10 00 |
| 99970 | 10 00 |
| 100027 | 10 00 |
| 100390 | 25 11 |
| 100660 | 10 00 |
| 101080 | 10 00 |
| 101196 | 10 00 |
| 101242 | 15 20 |
| 101504 | 10 00 |
| 101550 | 10 00 |
| 101838 | 10 00 |
| 101840 | 10 00 |
| 101912 | 10 00 |
| 102056 | 10 00 |
| 102344 | 10 00 |
| 102370 | 10 00 |
| 102386 | 12 58 |
| 102801 | 13 18 |
| 103125 | 10 00 |
| 103166 | 10 00 |
| 103363 | 10 00 |
| 103616 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 103904 | 10 00 |
| 104113 | 10 00 |
| 104170 | 10 00 |
| 104512 | 10 00 |
| 104612 | 10 00 |
| 104878 | 10 00 |
| 105131 | 10 00 |
| 105142 | 10 00 |
| 105269 | 10 00 |
| 105339 | 10 00 |
| 105842 | 10 00 |
| 106315 | 10 00 |
| 106434 | 10 00 |
| 106590 | 10 00 |
| 106633 | 10 00 |
| 106927 | 10 00 |
| 107066 | 10 00 |
| 107355 | 10 00 |
| 107464 | 10 00 |
| 107569 | 10 00 |
| 107595 | 10 00 |
| 108125 | 10 00 |
| 108160 | 10 00 |
| 108270 | 10 00 |
| 108363 | 10 00 |
| 108368 | 10 00 |
| 108445 | 10 00 |
| 108468 | 10 00 |
| 108734 | 29 64 |
| 108973 | 10 00 |
| 109048 | 10 00 |
| 109295 | 10 00 |
| 109427 | 10 00 |
| 109798 | 10 00 |
| 109958 | 10 00 |
| 110350 | 10 00 |
| 110620 | 10 00 |
| 111473 | 10 00 |
| 111849 | 10 00 |
| 112039 | 10 00 |
| 112292 | 10 58 |
| 112442 | 10 00 |
| 112465 | 10 00 |
| 112539 | 10 00 |
| 112573 | 10 00 |
| 112681 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 112735 | 10 00 |
| 112869 | 10 00 |
| 112913 | 10 00 |
| 112914 | 10 00 |
| 113225 | 10 00 |
| 113288 | 10 00 |
| 113441 | 10 00 |
| 113462 | 10 00 |
| 113969 | 10 00 |
| 114182 | 10 00 |
| 114730 | 10 00 |
| 114857 | 10 00 |
| 114904 | 10 00 |
| 114935 | 10 00 |
| 114940 | 10 00 |
| 114985 | 10 00 |
| 114986 | 10 00 |
| 115000 | 10 00 |
| 115064 | 10 00 |
| 115109 | 10 00 |
| 115169 | 10 00 |
| 115254 | 10 00 |
| 115426 | 10 00 |
| 115552 | 10 00 |
| 115749 | 10 00 |
| 115958 | 10 00 |
| 116011 | 10 00 |
| 116168 | 10 00 |
| 116264 | 10 00 |
| 116514 | 10 00 |
| 117597 | 10 00 |
| 117709 | 10 00 |
| 117768 | 10 00 |
| 117985 | 10 00 |
| 118396 | 10 00 |
| 118521 | 10 00 |
| 119058 | 10 00 |
| 119182 | 10 00 |
| 119416 | 10 00 |
| 119589 | 10 00 |
| 120112 | 10 00 |
| 120237 | 10 00 |
| 120312 | 10 00 |
| 120314 | 10 00 |
| 120568 | 10 00 |
| 120789 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 121181 | 10 13 |
| 121195 | 10 00 |
| 121694 | 10 00 |
| 121989 | 10 00 |
| 122004 | 10 00 |
| 122049 | 10 00 |
| 122111 | 10 00 |
| 122135 | 10 00 |
| 122446 | 10 00 |
| 122485 | 10 00 |
| 122509 | 10 00 |
| 122764 | 10 00 |
| 122923 | 10 00 |
| 122941 | 10 00 |
| 123105 | 10 00 |
| 123183 | 10 00 |
| 123256 | 10 00 |
| 123784 | 10 00 |
| 124109 | 10 00 |
| 124298 | 10 00 |
| 124325 | 10 00 |
| 124493 | 10 00 |
| 124546 | 10 00 |
| 124581 | 10 00 |
| 124985 | 10 00 |
| 125088 | 10 00 |
| 125151 | 10 00 |
| 125177 | 10 00 |
| 125195 | 10 00 |
| 125530 | 10 00 |
| 125553 | 10 00 |
| 125828 | 10 00 |
| 126002 | 10 00 |
| 126027 | 10 00 |
| 126033 | 10 00 |
| 126205 | 10 00 |
| 126397 | 10 00 |
| 126612 | 10 00 |
| 126802 | 10 00 |
| 126839 | 10 00 |
| 127283 | 10 00 |
| 127329 | 10 00 |
| 127415 | 10 00 |
| 127472 | 10 00 |
| 127475 | 10 00 |
| 127643 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 127674 | 10 00 |
| 127986 | 10 00 |
| 128079 | 10 00 |
| 128145 | 10 00 |
| 128183 | 10 00 |
| 128352 | 10 00 |
| 128763 | 10 00 |
| 128836 | 10 00 |
| 129124 | 10 00 |
| 129206 | 10 00 |
| 129338 | 10 00 |
| 129510 | 10 00 |
| 129679 | 10 00 |
| 130284 | 10 00 |
| 130343 | 10 00 |
| 130355 | 10 00 |
| 130425 | 10 00 |
| 130440 | 10 00 |
| 130849 | 10 00 |
| 130877 | 10 00 |
| 130996 | 10 00 |
| 131173 | 10 00 |
| 131209 | 10 00 |
| 131288 | 10 08 |
| 131369 | 10 00 |
| 131518 | 10 00 |
| 131525 | 10 00 |
| 132036 | 10 00 |
| 132120 | 10 00 |
| 132704 | 10 00 |
| 132955 | 10 00 |
| 133427 | 10 00 |
| 133719 | 10 00 |
| 134014 | 10 00 |
| 134164 | 10 00 |
| 134531 | 10 00 |
| 134774 | 10 00 |
| 134946 | 12 42 |
| 135078 | 10 00 |
| 135248 | 10 00 |
| 135360 | 10 00 |
| 135473 | 10 00 |
| 136215 | 10 00 |
| 136342 | 10 00 |
| 136471 | 10 00 |
| 137019 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 137143 | 10 00 |
| 137468 | 10 00 |
| 137820 | 10 00 |
| 137850 | 10 00 |
| 137981 | 10 00 |
| 138378 | 10 00 |
| 138578 | 10 00 |
| 138693 | 10 00 |
| 138710 | 10 00 |
| 139273 | 10 00 |
| 139724 | 24 02 |
| 140260 | 10 00 |
| 140262 | 10 00 |
| 140388 | 10 00 |
| 140516 | 10 00 |
| 140655 | 10 00 |
| 140880 | 10 00 |
| 141054 | 10 00 |
| 141357 | 14 44 |
| 141895 | 10 00 |
| 142144 | 10 00 |
| 142329 | 10 00 |
| 142555 | 10 00 |
| 142622 | 10 00 |
| 143418 | 10 00 |
| 143564 | 10 00 |
| 143569 | 10 00 |
| 143610 | 10 00 |
| 143874 | 10 00 |
| 144090 | 10 00 |
| 144102 | 10 00 |
| 144170 | 10 00 |
| 144477 | 10 00 |
| 144885 | 10 00 |
| 145074 | 10 00 |
| 145323 | 10 00 |
| 145383 | 10 00 |
| 145408 | 25 31 |
| 145684 | 10 00 |
| 145693 | 10 00 |
| 145979 | 10 00 |
| 145987 | 10 00 |
| 146568 | 10 00 |
| 146673 | 10 00 |
| 146857 | 10 00 |
| 147073 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 147083 | 19 74 |
| 147248 | 10 00 |
| 147577 | 10 00 |
| 147610 | 10 00 |
| 147632 | 10 00 |
| 147682 | 10 00 |
| 147697 | 10 00 |
| 147803 | 10 00 |
| 148122 | 10 00 |
| 148310 | 10 00 |
| 148578 | 10 00 |
| 148797 | 10 00 |
| 148825 | 10 00 |
| 149187 | 10 00 |
| 149303 | 10 00 |
| 149343 | 10 00 |
| 149374 | 10 00 |
| 149428 | 10 00 |
| 149744 | 10 00 |
| 149848 | 10 00 |
| 150352 | 10 00 |
| 150607 | 11 10 |
| 150822 | 10 00 |
| 150914 | 10 00 |
| 150941 | 10 00 |
| 151234 | 10 00 |
| 151966 | 10 00 |
| 152048 | 10 00 |
| 152477 | 10 00 |
| 152849 | 10 00 |
| 153140 | 10 00 |
| 153258 | 10 00 |
| 153282 | 10 00 |
| 153625 | 10 00 |
| 153929 | 10 00 |
| 154212 | 10 00 |
| 154757 | 10 00 |
| 154760 | 10 00 |
| 154846 | 10 00 |
| 154871 | 10 00 |
| 154955 | 10 00 |
| 155055 | 10 00 |
| 155446 | 10 00 |
| 155506 | 16 63 |
| 155609 | 10 00 |
| 155872 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 155883 | 10 00 |
| 155985 | 10 00 |
| 155986 | 10 00 |
| 156150 | 10 00 |
| 156316 | 10 00 |
| 156559 | 10 00 |
| 156829 | 10 00 |
| 157086 | 61 31 |
| 157135 | 10 00 |
| 157346 | 10 00 |
| 158218 | 10 00 |
| 158254 | 41 12 |
| 158462 | 10 00 |
| 158534 | 10 00 |
| 158655 | 10 00 |
| 159172 | 10 00 |
| 159365 | 10 00 |
| 159383 | 10 00 |
| 159453 | 10 00 |
| 159549 | 10 00 |
| 159578 | 10 00 |
| 159737 | 50 66 |
| 159809 | 10 00 |
| 159854 | 15 80 |
| 159965 | 10 00 |
| 160377 | 10 00 |
| 160380 | 10 00 |
| 160414 | 10 00 |
| 160447 | 10 00 |
| 160464 | 10 00 |
| 160670 | 10 00 |
| 160779 | 10 00 |
| 160971 | 10 00 |
| 161313 | 10 00 |
| 161383 | 10 00 |
| 161585 | 10 00 |
| 161897 | 10 00 |
| 161959 | 10 00 |
| 162395 | 10 00 |
| 162586 | 10 00 |
| 162747 | 10 00 |
| 162842 | 10 00 |
| 162988 | 10 00 |
| 163181 | 10 00 |
| 163305 | 10 00 |
| 163364 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 163640 | 10 00 |
| 163800 | 10 00 |
| 164049 | 10 00 |
| 165212 | 10 00 |
| 165301 | 10 00 |
| 165340 | 10 00 |
| 165376 | 10 00 |
| 165387 | 10 00 |
| 165438 | 10 00 |
| 165584 | 10 00 |
| 165666 | 10 00 |
| 165904 | 10 00 |
| 166008 | 10 00 |
| 166044 | 10 00 |
| 166098 | 10 00 |
| 167054 | 10 00 |
| 167317 | 10 00 |
| 167385 | 10 00 |
| 167707 | 10 00 |
| 167723 | 10 00 |
| 167796 | 10 00 |
| 167934 | 10 00 |
| 168114 | 10 00 |
| 169006 | 10 00 |
| 169102 | 10 00 |
| 169193 | 10 00 |
| 169384 | 10 00 |
| 169792 | 10 00 |
| 170429 | 10 00 |
| 170618 | 10 00 |
| 170737 | 10 00 |
| 170799 | 10 00 |
| 170881 | 10 00 |
| 171006 | 10 00 |
| 171122 | 10 00 |
| 171275 | 10 00 |
| 171661 | 10 00 |
| 171885 | 10 00 |
| 172028 | 10 00 |
| 172035 | 10 00 |
| 172095 | 10 00 |
| 172097 | 10 00 |
| 172160 | 10 00 |
| 172224 | 10 00 |
| 172617 | 10 00 |
| 172927 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 173004 | 10 00 |
| 173108 | 10 00 |
| 173219 | 10 00 |
| 173243 | 10 00 |
| 173420 | 10 00 |
| 173438 | 10 00 |
| 173496 | 10 00 |
| 173889 | 10 00 |
| 174032 | 10 00 |
| 174854 | 10 00 |
| 175024 | 10 00 |
| 175275 | 10 00 |
| 175344 | 10 00 |
| 175372 | 10 00 |
| 175614 | 10 00 |
| 175870 | 10 00 |
| 176153 | 10 00 |
| 176244 | 10 00 |
| 176334 | 10 00 |
| 176361 | 10 00 |
| 176544 | 10 00 |
| 176590 | 10 00 |
| 176607 | 10 00 |
| 176858 | 10 00 |
| 177224 | 10 00 |
| 177228 | 10 00 |
| 177261 | 10 00 |
| 177635 | 10 00 |
| 177643 | 10 00 |
| 177821 | 10 00 |
| 177850 | 10 00 |
| 177983 | 10 00 |
| 178060 | 10 00 |
| 178559 | 10 00 |
| 178665 | 10 00 |
| 178670 | 10 00 |
| 178829 | 10 00 |
| 178835 | 10 00 |
| 178944 | 10 00 |
| 178998 | 10 00 |
| 179115 | 10 00 |
| 179182 | 10 00 |
| 179362 | 10 00 |
| 179677 | 10 00 |
| 179839 | 10 00 |
| 179917 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 180057 | 10 00 |
| 180209 | 10 00 |
| 180445 | 10 00 |
| 180494 | 10 00 |
| 180635 | 10 00 |
| 180642 | 10 00 |
| 180767 | 10 00 |
| 180792 | 10 00 |
| 180827 | 24 74 |
| 180857 | 10 00 |
| 180902 | 10 00 |
| 180992 | 10 00 |
| 180994 | 10 00 |
| 181106 | 10 00 |
| 181170 | 10 00 |
| 181834 | 10 00 |
| 182120 | 10 00 |
| 182273 | 10 00 |
| 182412 | 10 00 |
| 182787 | 10 00 |
| 182803 | 10 00 |
| 183480 | 10 00 |
| 183500 | 10 00 |
| 183605 | 10 00 |
| 183875 | 10 00 |
| 184001 | 10 00 |
| 184031 | 10 00 |
| 184240 | 10 00 |
| 184337 | 10 00 |
| 184475 | 10 00 |
| 184745 | 10 00 |
| 184848 | 10 00 |
| 185061 | 10 00 |
| 185077 | 10 00 |
| 185703 | 10 00 |
| 185726 | 10 00 |
| 185769 | 10 00 |
| 185771 | 10 00 |
| 186196 | 10 00 |
| 186406 | 10 00 |
| 186838 | 10 00 |
| 187033 | 10 00 |
| 187120 | 10 00 |
| 187165 | 10 00 |
| 187330 | 10 00 |
| 187357 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 187510 | 10 00 |
| 187672 | 10 00 |
| 187887 | 10 00 |
| 187944 | 10 00 |
| 188108 | 10 00 |
| 188198 | 10 00 |
| 188251 | 10 00 |
| 188513 | 10 00 |
| 188751 | 10 00 |
| 188823 | 10 00 |
| 188917 | 10 00 |
| 188929 | 10 00 |
| 189066 | 10 00 |
| 189194 | 10 00 |
| 189212 | 10 00 |
| 189257 | 10 00 |
| 189347 | 10 00 |
| 189361 | 10 00 |
| 189363 | 10 00 |
| 189830 | 10 00 |
| 189840 | 10 00 |
| 190022 | 10 00 |
| 190204 | 10 00 |
| 190221 | 10 00 |
| 190495 | 10 00 |
| 190527 | 10 00 |
| 190569 | 10 00 |
| 190820 | 10 00 |
| 191042 | 10 00 |
| 191078 | 10 00 |
| 191226 | 10 00 |
| 191259 | 10 00 |
| 191465 | 10 00 |
| 191557 | 10 00 |
| 191586 | 10 00 |
| 191747 | 40 26 |
| 191850 | 10 00 |
| 191955 | 10 00 |
| 191983 | 10 00 |
| 192231 | 10 00 |
| 192374 | 10 00 |
| 192551 | 10 00 |
| 192602 | 10 00 |
| 192765 | 10 00 |
| 192818 | 10 00 |
| 193026 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 193160 | 10 00 |
| 193219 | 14 56 |
| 193632 | 10 00 |
| 194551 | 10 00 |
| 194571 | 10 00 |
| 194678 | 10 00 |
| 194766 | 10 00 |
| 194787 | 10 00 |
| 194828 | 10 00 |
| 195197 | 10 00 |
| 195239 | 10 00 |
| 195450 | 10 00 |
| 195475 | 10 00 |
| 195608 | 10 00 |
| 196173 | 10 00 |
| 196259 | 10 00 |
| 196410 | 10 00 |
| 196460 | 10 00 |
| 196804 | 10 00 |
| 196807 | 10 00 |
| 196869 | 10 00 |
| 196929 | 10 00 |
| 197008 | 10 00 |
| 197300 | 10 00 |
| 197321 | 10 00 |
| 197552 | 10 00 |
| 197823 | 10 00 |
| 198011 | 10 00 |
| 198346 | 10 00 |
| 198387 | 10 00 |
| 198729 | 10 00 |
| 198734 | 10 00 |
| 198794 | 28 51 |
| 198846 | 10 00 |
| 199265 | 10 00 |
| 199853 | 10 00 |
| 199861 | 10 00 |
| 200110 | 10 00 |
| 200240 | 10 00 |
| 200544 | 10 00 |
| 200559 | 10 00 |
| 200665 | 10 00 |
| 200693 | 10 00 |
| 200921 | 10 00 |
| 201497 | 10 00 |
| 201512 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 201551 | 10 00 |
| 201701 | 10 00 |
| 201738 | 10 00 |
| 202300 | 10 00 |
| 202519 | 10 00 |
| 202848 | 10 00 |
| 203140 | 10 00 |
| 203215 | 10 00 |
| 203464 | 10 00 |
| 203505 | 10 00 |
| 203657 | 10 00 |
| 204301 | 10 00 |
| 204370 | 10 00 |
| 204597 | 10 00 |
| 204643 | 10 00 |
| 204644 | 10 00 |
| 204721 | 10 84 |
| 205235 | 10 00 |
| 206468 | 10 00 |
| 206498 | 10 00 |
| 206623 | 10 00 |
| 206750 | 14 62 |
| 206883 | 10 00 |
| 206972 | 10 00 |
| 207052 | 10 00 |
| 207300 | 10 00 |
| 207456 | 10 00 |
| 207598 | 10 00 |
| 207722 | 10 00 |
| 208002 | 10 00 |
| 208590 | 10 00 |
| 208987 | 10 00 |
| 209103 | 10 00 |
| 209129 | 10 00 |
| 209265 | 10 00 |
| 209280 | 10 00 |
| 209520 | 10 00 |
| 209525 | 10 00 |
| 209904 | 10 00 |
| 209930 | 10 00 |
| 210065 | 10 00 |
| 210298 | 10 00 |
| 210403 | 10 00 |
| 210536 | 10 00 |
| 210795 | 10 00 |
| 211030 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 211064 | 10 00 |
| 211191 | 10 00 |
| 211278 | 10 00 |
| 211406 | 10 00 |
| 211442 | 10 00 |
| 211677 | 10 00 |
| 211821 | 10 00 |
| 211918 | 10 00 |
| 211930 | 10 00 |
| 212001 | 10 00 |
| 212155 | 10 00 |
| 212170 | 10 00 |
| 212859 | 10 00 |
| 212885 | 10 00 |
| 212886 | 10 00 |
| 212907 | 10 00 |
| 213037 | 10 00 |
| 213103 | 10 00 |
| 213255 | 10 00 |
| 213834 | 10 00 |
| 214068 | 10 00 |
| 214105 | 10 00 |
| 214193 | 10 00 |
| 214474 | 10 00 |
| 214623 | 10 00 |
| 214760 | 10 00 |
| 214784 | 10 00 |
| 214802 | 10 00 |
| 214807 | 10 00 |
| 214890 | 10 00 |
| 214986 | 10 00 |
| 215251 | 10 00 |
| 215437 | 13 09 |
| 215632 | 10 00 |
| 215705 | 10 00 |
| 216073 | 10 00 |
| 216435 | 10 00 |
| 216472 | 10 00 |
| 216565 | 10 00 |
| 216852 | 10 00 |
| 216881 | 10 00 |
| 217033 | 10 00 |
| 217205 | 10 25 |
| 217631 | 10 00 |
| 217665 | 10 00 |
| 217707 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 218081 | 37 79 |
| 218174 | 10 00 |
| 218218 | 10 00 |
| 218250 | 10 00 |
| 218293 | 10 00 |
| 218463 | 10 00 |
| 218613 | 10 00 |
| 218707 | 10 00 |
| 218739 | 10 00 |
| 219362 | 10 00 |
| 219583 | 10 00 |
| 219819 | 10 00 |
| 219950 | 10 00 |
| 219953 | 10 00 |
| 220019 | 10 00 |
| 220265 | 10 00 |
| 220556 | 10 00 |
| 220706 | 10 00 |
| 220799 | 10 00 |
| 221379 | 10 00 |
| 221492 | 10 00 |
| 221726 | 10 00 |
| 221727 | 10 00 |
| 221945 | 10 00 |
| 222149 | 10 00 |
| 222169 | 10 00 |
| 222180 | 10 00 |
| 222199 | 10 00 |
| 222207 | 10 00 |
| 222348 | 10 00 |
| 222405 | 10 00 |
| 222527 | 10 00 |
| 222998 | 10 00 |
| 223399 | 11 67 |
| 223771 | 10 00 |
| 224336 | 10 00 |
| 224365 | 10 00 |
| 224396 | 10 00 |
| 224439 | 10 00 |
| 224443 | 10 00 |
| 224526 | 10 00 |
| 224587 | 10 00 |
| 224693 | 10 00 |
| 224738 | 10 00 |
| 224795 | 10 00 |
| 224821 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 224963 | 10 00 |
| 224971 | 10 00 |
| 224988 | 10 00 |
| 225102 | 10 00 |
| 225257 | 10 00 |
| 225425 | 10 00 |
| 225769 | 10 00 |
| 225886 | 10 00 |
| 226116 | 10 00 |
| 226208 | 10 00 |
| 226321 | 10 00 |
| 226585 | 10 00 |
| 226664 | 10 00 |
| 226999 | 10 00 |
| 227056 | 10 00 |
| 227079 | 10 00 |
| 227113 | 10 00 |
| 227135 | 10 00 |
| 227521 | 10 00 |
| 227574 | 10 00 |
| 227873 | 10 00 |
| 227918 | 10 00 |
| 227994 | 10 00 |
| 228283 | 10 00 |
| 228470 | 10 00 |
| 228786 | 10 00 |
| 228809 | 10 00 |
| 229475 | 10 00 |
| 230883 | 10 00 |
| 230995 | 10 00 |
| 231257 | 10 00 |
| 231497 | 10 00 |
| 231562 | 10 00 |
| 232019 | 15 50 |
| 232370 | 10 00 |
| 232409 | 10 00 |
| 232622 | 10 00 |
| 232743 | 10 00 |
| 232778 | 10 00 |
| 232849 | 10 00 |
| 232934 | 10 00 |
| 232981 | 10 00 |
| 233108 | 10 00 |
| 233109 | 10 00 |
| 233207 | 15 78 |
| 233602 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 233674 | 10 00 |
| 234021 | 10 00 |
| 234101 | 12 74 |
| 234486 | 10 00 |
| 234580 | 10 00 |
| 234788 | 10 00 |
| 234809 | 10 00 |
| 235052 | 10 00 |
| 235169 | 10 00 |
| 235275 | 10 00 |
| 235439 | 10 00 |
| 235557 | 10 00 |
| 235657 | 10 00 |
| 235993 | 10 00 |
| 236371 | 10 00 |
| 236500 | 10 00 |
| 236732 | 10 00 |
| 236781 | 10 00 |
| 236804 | 10 00 |
| 236870 | 10 00 |
| 237127 | 10 00 |
| 237192 | 10 00 |
| 237413 | 10 00 |
| 237447 | 10 00 |
| 237487 | 10 00 |
| 237817 | 10 00 |
| 238136 | 10 00 |
| 238259 | 10 00 |
| 238344 | 10 00 |
| 238585 | 10 00 |
| 238776 | 10 00 |
| 238817 | 10 00 |
| 238937 | 12 09 |
| 239024 | 10 00 |
| 239644 | 10 00 |
| 240381 | 10 00 |
| 240548 | 10 00 |
| 240728 | 10 00 |
| 240915 | 10 00 |
| 241120 | 10 00 |
| 241251 | 10 00 |
| 241383 | 10 00 |
| 241445 | 22 45 |
| 241516 | 10 00 |
| 241713 | 10 00 |
| 241823 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 241973 | 10 00 |
| 242028 | 10 51 |
| 242129 | 10 00 |
| 242298 | 10 00 |
| 242451 | 10 00 |
| 242536 | 10 00 |
| 242564 | 10 00 |
| 242569 | 10 00 |
| 242764 | 10 00 |
| 243245 | 10 00 |
| 243271 | 10 00 |
| 243564 | 10 00 |
| 243747 | 10 00 |
| 244285 | 10 00 |
| 244293 | 10 00 |
| 244356 | 10 00 |
| 244390 | 10 00 |
| 244568 | 10 00 |
| 244626 | 10 00 |
| 244707 | 10 00 |
| 244799 | 10 00 |
| 244948 | 10 00 |
| 245369 | 10 00 |
| 245372 | 10 00 |
| 246182 | 10 00 |
| 246211 | 10 00 |
| 246512 | 10 00 |
| 246592 | 10 00 |
| 246895 | 10 00 |
| 246930 | 10 00 |
| 247035 | 14 47 |
| 247065 | 10 00 |
| 247085 | 10 00 |
| 247090 | 10 00 |
| 247586 | 10 00 |
| 247672 | 10 00 |
| 247728 | 10 00 |
| 248217 | 10 00 |
| 248394 | 10 00 |
| 248590 | 10 00 |
| 248694 | 10 00 |
| 249135 | 24 61 |
| 249318 | 10 00 |
| 249739 | 10 00 |
| 249817 | 10 00 |
| 249896 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 250476 | 10 00 |
| 250553 | 13 92 |
| 251011 | 10 00 |
| 251164 | 10 00 |
| 251414 | 167 38 |
| 251440 | 10 00 |
| 251496 | 10 00 |
| 251710 | 10 00 |
| 252172 | 10 00 |
| 252786 | 10 00 |
| 252892 | 10 00 |
| 252944 | 10 00 |
| 253530 | 10 00 |
| 253539 | 10 00 |
| 253547 | 10 00 |
| 253622 | 10 74 |
| 253633 | 10 00 |
| 253730 | 10 00 |
| 253814 | 10 00 |
| 253853 | 10 00 |
| 253949 | 10 00 |
| 254376 | 10 00 |
| 254485 | 10 00 |
| 254530 | 10 00 |
| 254796 | 10 00 |
| 255029 | 10 00 |
| 255058 | 10 00 |
| 255178 | 10 00 |
| 255191 | 10 00 |
| 255407 | 10 00 |
| 255729 | 10 00 |
| 255754 | 10 00 |
| 256005 | 10 00 |
| 256011 | 10 00 |
| 256121 | 10 00 |
| 256541 | 10 00 |
| 256886 | 10 00 |
| 257228 | 10 00 |
| 257257 | 10 00 |
| 257291 | 18 93 |
| 257518 | 10 00 |
| 257610 | 10 00 |
| 258273 | 10 00 |
| 258505 | 10 00 |
| 259240 | 10 00 |
| 259570 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 259664 | 10 00 |
| 259810 | 10 00 |
| 259890 | 10 00 |
| 259992 | 15 73 |
| 260129 | 10 00 |
| 260184 | 10 00 |
| 260204 | 10 00 |
| 260493 | 10 00 |
| 260533 | 10 00 |
| 260912 | 10 00 |
| 261076 | 10 00 |
| 261402 | 12 76 |
| 261858 | 10 00 |
| 262021 | 10 00 |
| 262132 | 10 00 |
| 262277 | 10 00 |
| 262395 | 10 00 |
| 262897 | 10 00 |
| 262971 | 10 00 |
| 263021 | 10 00 |
| 263103 | 10 00 |
| 263264 | 10 00 |
| 263316 | 10 00 |
| 263618 | 10 00 |
| 264969 | 10 00 |
| 265342 | 10 00 |
| 265595 | 10 00 |
| 266325 | 10 00 |
| 266361 | 10 00 |
| 266536 | 10 00 |
| 266582 | 10 00 |
| 266628 | 10 00 |
| 266675 | 10 00 |
| 266685 | 10 00 |
| 266822 | 10 00 |
| 266907 | 10 00 |
| 267000 | 10 00 |
| 267382 | 10 00 |
| 267408 | 10 00 |
| 267801 | 10 00 |
| 267807 | 10 00 |
| 267891 | 10 00 |
| 267963 | 10 00 |
| 268035 | 109 50 |
| 268071 | 10 00 |
| 268194 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 268196 | 10 00 |
| 268382 | 10 00 |
| 268463 | 15 48 |
| 268682 | 10 00 |
| 268770 | 10 00 |
| 268781 | 10 00 |
| 269035 | 10 00 |
| 269194 | 10 00 |
| 269306 | 10 00 |
| 269485 | 10 00 |
| 269556 | 10 00 |
| 269583 | 10 00 |
| 270022 | 10 00 |
| 270047 | 10 00 |
| 270082 | 10 00 |
| 270538 | 11 83 |
| 270681 | 10 00 |
| 270837 | 10 00 |
| 271743 | 10 00 |
| 271756 | 10 00 |
| 271977 | 10 00 |
| 272061 | 10 00 |
| 272139 | 10 00 |
| 272207 | 31 42 |
| 272212 | 10 00 |
| 272563 | 10 00 |
| 273077 | 10 00 |
| 273567 | 10 00 |
| 273684 | 10 00 |
| 274023 | 10 00 |
| 274060 | 10 00 |
| 274425 | 10 00 |
| 274429 | 10 00 |
| 274551 | 10 00 |
| 274582 | 10 00 |
| 275059 | 10 00 |
| 275880 | 10 00 |
| 275910 | 10 00 |
| 276104 | 10 00 |
| 276110 | 10 00 |
| 276236 | 10 00 |
| 276364 | 10 00 |
| 276517 | 10 00 |
| 276744 | 10 00 |
| 277053 | 10 00 |
| 277107 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 277228 | 10 00 |
| 277366 | 21 42 |
| 277639 | 10 00 |
| 277659 | 10 00 |
| 277783 | 10 00 |
| 277933 | 10 00 |
| 278045 | 10 00 |
| 278162 | 10 00 |
| 278260 | 10 00 |
| 278282 | 10 00 |
| 278596 | 10 00 |
| 278659 | 10 00 |
| 279021 | 10 00 |
| 280166 | 10 00 |
| 280269 | 10 00 |
| 280402 | 10 00 |
| 280454 | 10 00 |
| 280563 | 10 00 |
| 280664 | 10 00 |
| 280967 | 10 00 |
| 281250 | 10 00 |
| 281462 | 10 00 |
| 281576 | 10 00 |
| 281784 | 10 00 |
| 282103 | 10 00 |
| 282585 | 10 00 |
| 282586 | 10 00 |
| 282654 | 10 00 |
| 282671 | 10 00 |
| 282720 | 10 00 |
| 282799 | 10 00 |
| 282962 | 10 00 |
| 282964 | 10 00 |
| 283224 | 10 00 |
| 283394 | 10 00 |
| 283404 | 10 00 |
| 283715 | 10 00 |
| 283903 | 29 71 |
| 284131 | 10 00 |
| 284216 | 10 00 |
| 284329 | 10 00 |
| 284378 | 10 00 |
| 284538 | 10 00 |
| 284575 | 10 00 |
| 284753 | 10 00 |
| 284904 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 284941 | 10 00 |
| 285253 | 10 00 |
| 285693 | 10 00 |
| 285696 | 10 00 |
| 285733 | 10 00 |
| 286033 | 10 00 |
| 286339 | 10 00 |
| 286413 | 10 00 |
| 286495 | 10 00 |
| 286686 | 10 00 |
| 286779 | 10 00 |
| 286812 | 10 00 |
| 286836 | 10 00 |
| 286855 | 10 00 |
| 286889 | 10 00 |
| 287014 | 10 00 |
| 287126 | 10 00 |
| 287140 | 10 00 |
| 287252 | 10 00 |
| 287273 | 10 00 |
| 287715 | 10 00 |
| 287865 | 10 00 |
| 287941 | 10 00 |
| 288060 | 10 00 |
| 288220 | 10 00 |
| 288332 | 10 00 |
| 288410 | 10 00 |
| 289219 | 10 00 |
| 289298 | 10 00 |
| 289535 | 10 00 |
| 289631 | 10 00 |
| 289639 | 10 00 |
| 289681 | 10 00 |
| 290127 | 58 52 |
| 290442 | 10 00 |
| 290524 | 10 00 |
| 290747 | 10 00 |
| 290820 | 10 00 |
| 291126 | 10 00 |
| 291135 | 10 00 |
| 291479 | 10 00 |
| 291538 | 11 84 |
| 291638 | 10 00 |
| 291734 | 10 00 |
| 291817 | 10 00 |
| 291833 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 292318 | 10 00 |
| 292448 | 10 00 |
| 292595 | 10 00 |
| 292635 | 10 00 |
| 292725 | 10 00 |
| 293398 | 10 00 |
| 293451 | 10 00 |
| 293653 | 10 00 |
| 293915 | 10 00 |
| 293942 | 10 00 |
| 294110 | 10 00 |
| 294132 | 10 00 |
| 294406 | 10 00 |
| 294437 | 10 00 |
| 294692 | 10 00 |
| 294728 | 10 00 |
| 294738 | 10 00 |
| 294918 | 10 00 |
| 295165 | 10 00 |
| 295232 | 10 00 |
| 295265 | 10 00 |
| 295572 | 10 00 |
| 295628 | 10 00 |
| 295667 | 10 00 |
| 295774 | 10 00 |
| 295781 | 10 00 |
| 295887 | 10 00 |
| 295980 | 10 00 |
| 296005 | 10 00 |
| 296200 | 10 00 |
| 296321 | 10 00 |
| 296480 | 10 00 |
| 296545 | 10 00 |
| 296728 | 10 00 |
| 296731 | 10 00 |
| 296737 | 10 00 |
| 296798 | 10 00 |
| 296895 | 10 00 |
| 296957 | 10 00 |
| 297157 | 10 00 |
| 297163 | 10 00 |
| 297418 | 10 00 |
| 297665 | 10 00 |
| 297683 | 10 00 |
| 297704 | 10 00 |
| 297883 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 297959 | 10 00 |
| 298072 | 10 00 |
| 298201 | 10 00 |
| 298260 | 10 00 |
| 298282 | 10 00 |
| 298391 | 10 00 |
| 298470 | 10 00 |
| 298643 | 10 00 |
| 298646 | 10 00 |
| 299153 | 10 00 |
| 299206 | 10 00 |
| 299242 | 10 00 |
| 299269 | 10 00 |
| 299381 | 10 00 |
| 299523 | 10 00 |
| 299576 | 10 00 |
| 299701 | 10 00 |
| 299872 | 10 00 |
| 300203 | 10 00 |
| 300323 | 10 00 |
| 300465 | 10 00 |
| 300714 | 10 00 |
| 300945 | 10 00 |
| 300971 | 10 00 |
| 300989 | 10 00 |
| 301095 | 10 00 |
| 301249 | 10 00 |
| 301397 | 10 00 |
| 301446 | 10 00 |
| 301615 | 10 00 |
| 301630 | 10 00 |
| 301854 | 10 00 |
| 301916 | 10 00 |
| 302326 | 10 00 |
| 302360 | 10 00 |
| 302410 | 10 00 |
| 302690 | 10 00 |
| 303438 | 10 00 |
| 303552 | 10 00 |
| 303956 | 10 00 |
| 304008 | 10 00 |
| 304049 | 10 00 |
| 304050 | 27 09 |
| 304164 | 10 00 |
| 304244 | 10 00 |
| 304295 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 304483 | 10 00 |
| 304585 | 10 00 |
| 304702 | 10 00 |
| 304867 | 10 00 |
| 304900 | 10 00 |
| 304987 | 10 00 |
| 305067 | 10 00 |
| 305247 | 10 00 |
| 305489 | 10 00 |
| 305491 | 10 00 |
| 305508 | 10 00 |
| 305809 | 10 00 |
| 305821 | 10 00 |
| 305845 | 10 00 |
| 306045 | 10 00 |
| 306079 | 10 00 |
| 306182 | 10 00 |
| 306396 | 10 00 |
| 306588 | 10 00 |
| 306658 | 10 00 |
| 306687 | 10 00 |
| 306704 | 10 00 |
| 306710 | 10 00 |
| 307155 | 10 00 |
| 307186 | 10 00 |
| 307207 | 10 00 |
| 307291 | 10 00 |
| 307311 | 10 00 |
| 307336 | 10 00 |
| 307412 | 10 00 |
| 307474 | 10 00 |
| 307564 | 10 00 |
| 307824 | 10 00 |
| 308034 | 10 00 |
| 308085 | 10 00 |
| 308236 | 10 00 |
| 308426 | 10 00 |
| 308442 | 10 00 |
| 308545 | 10 00 |
| 308805 | 10 00 |
| 309212 | 10 00 |
| 309249 | 10 00 |
| 309519 | 10 00 |
| 309594 | 10 00 |
| 309829 | 10 00 |
| 309911 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 310082 | 10 00 |
| 310400 | 10 00 |
| 310624 | 10 00 |
| 310675 | 10 00 |
| 310783 | 10 00 |
| 310806 | 10 00 |
| 310811 | 10 00 |
| 310858 | 10 00 |
| 310882 | 10 00 |
| 310976 | 10 00 |
| 311220 | 10 00 |
| 311949 | 10 00 |
| 311967 | 10 00 |
| 312012 | 10 00 |
| 312227 | 10 00 |
| 312229 | 10 00 |
| 312248 | 10 00 |
| 312365 | 10 00 |
| 312418 | 10 00 |
| 312432 | 10 00 |
| 312439 | 10 00 |
| 312469 | 10 00 |
| 312934 | 10 00 |
| 313068 | 10 00 |
| 313165 | 10 00 |
| 313466 | 10 00 |
| 313500 | 10 00 |
| 313505 | 10 00 |
| 313818 | 10 00 |
| 313968 | 10 00 |
| 314009 | 10 00 |
| 314105 | 10 00 |
| 314154 | 10 00 |
| 314341 | 10 00 |
| 314537 | 10 00 |
| 314752 | 359 71 |
| 314936 | 10 00 |
| 314954 | 10 00 |
| 315142 | 10 00 |
| 315224 | 10 00 |
| 315278 | 10 00 |
| 315368 | 10 00 |
| 315641 | 10 00 |
| 315766 | 10 00 |
| 315895 | 10 00 |
| 315961 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 316072 | 10 00 |
| 316076 | 10 00 |
| 316276 | 10 00 |
| 316569 | 10 00 |
| 316684 | 10 00 |
| 316816 | 10 00 |
| 316945 | 10 00 |
| 317033 | 10 00 |
| 317239 | 10 00 |
| 317329 | 10 00 |
| 317333 | 10 00 |
| 317371 | 10 00 |
| 317382 | 10 00 |
| 317394 | 10 00 |
| 317579 | 10 00 |
| 317813 | 10 00 |
| 317840 | 10 00 |
| 317870 | 10 00 |
| 317886 | 10 00 |
| 317947 | 10 00 |
| 317953 | 10 00 |
| 318084 | 10 00 |
| 318091 | 10 00 |
| 318104 | 10 00 |
| 318298 | 10 00 |
| 318325 | 10 00 |
| 318364 | 10 00 |
| 318388 | 230 84 |
| 318984 | 10 00 |
| 319123 | 10 00 |
| 319144 | 10 00 |
| 319458 | 10 00 |
| 319591 | 10 00 |
| 319863 | 10 00 |
| 320120 | 10 00 |
| 320142 | 11 20 |
| 320157 | 10 00 |
| 320189 | 10 00 |
| 320193 | 10 00 |
| 320228 | 10 00 |
| 320382 | 10 00 |
| 320455 | 10 00 |
| 320803 | 10 69 |
| 321136 | 10 00 |
| 321506 | 10 00 |
| 321553 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 321594 | 10 00 |
| 321713 | 10 00 |
| 322046 | 47 45 |
| 322065 | 10 00 |
| 322162 | 10 00 |
| 322216 | 10 00 |
| 322234 | 10 00 |
| 322312 | 10 00 |
| 322624 | 10 00 |
| 323093 | 10 00 |
| 323528 | 10 00 |
| 323597 | 10 00 |
| 323663 | 10 00 |
| 323696 | 10 00 |
| 323708 | 10 00 |
| 323713 | 10 00 |
| 323874 | 10 00 |
| 323911 | 10 00 |
| 323937 | 10 00 |
| 324015 | 10 00 |
| 324387 | 10 00 |
| 324474 | 10 00 |
| 324503 | 10 00 |
| 324658 | 10 00 |
| 324692 | 10 00 |
| 324758 | 10 00 |
| 324933 | 10 00 |
| 324998 | 10 00 |
| 325011 | 10 00 |
| 325044 | 10 00 |
| 325269 | 10 00 |
| 325328 | 10 00 |
| 325422 | 10 00 |
| 325484 | 10 00 |
| 325490 | 10 00 |
| 325563 | 10 00 |
| 325806 | 10 00 |
| 325911 | 10 00 |
| 326019 | 10 00 |
| 326135 | 10 00 |
| 326289 | 10 00 |
| 326319 | 10 00 |
| 326473 | 10 00 |
| 326516 | 10 00 |
| 326551 | 10 00 |
| 326563 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 326626 | 10 00 |
| 326665 | 10 00 |
| 327188 | 10 00 |
| 327392 | 10 00 |
| 327425 | 10 00 |
| 327443 | 10 00 |
| 327470 | 10 00 |
| 327569 | 10 00 |
| 327584 | 10 00 |
| 327628 | 10 00 |
| 327641 | 10 00 |
| 327643 | 10 00 |
| 327814 | 10 00 |
| 327971 | 10 00 |
| 328261 | 10 00 |
| 328844 | 10 00 |
| 328981 | 10 00 |
| 329229 | 10 00 |
| 329319 | 10 00 |
| 329368 | 10 00 |
| 329378 | 10 00 |
| 329433 | 10 00 |
| 329487 | 10 00 |
| 329588 | 15 38 |
| 329862 | 10 00 |
| 329901 | 10 00 |
| 330422 | 10 00 |
| 330485 | 10 00 |
| 330503 | 10 00 |
| 330584 | 10 00 |
| 330840 | 10 00 |
| 331025 | 10 00 |
| 331070 | 10 00 |
| 331142 | 10 00 |
| 331198 | 10 00 |
| 331241 | 10 00 |
| 331615 | 10 00 |
| 331621 | 10 00 |
| 331786 | 10 00 |
| 332099 | 10 00 |
| 332100 | 10 00 |
| 332401 | 10 00 |
| 332576 | 10 00 |
| 332765 | 10 00 |
| 332775 | 10 00 |
| 332827 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 332890 | 10 00 |
| 332982 | 10 00 |
| 333038 | 10 00 |
| 333158 | 10 59 |
| 333271 | 10 00 |
| 333389 | 10 00 |
| 333682 | 10 00 |
| 333866 | 10 00 |
| 333899 | 10 00 |
| 334037 | 10 00 |
| 334051 | 10 00 |
| 334181 | 10 00 |
| 334531 | 28 47 |
| 334650 | 10 00 |
| 334706 | 10 00 |
| 334960 | 10 00 |
| 335158 | 10 00 |
| 335365 | 10 00 |
| 335370 | 10 00 |
| 335593 | 10 00 |
| 335984 | 10 00 |
| 336061 | 10 00 |
| 336241 | 10 00 |
| 336274 | 10 00 |
| 336428 | 10 00 |
| 336601 | 10 00 |
| 336620 | 10 00 |
| 336632 | 10 00 |
| 336782 | 10 00 |
| 337571 | 10 00 |
| 337743 | 10 00 |
| 338071 | 10 00 |
| 338226 | 10 00 |
| 338240 | 10 00 |
| 338511 | 10 00 |
| 338817 | 10 00 |
| 339304 | 10 00 |
| 339355 | 10 00 |
| 339535 | 10 00 |
| 339549 | 10 00 |
| 339604 | 10 00 |
| 339609 | 10 00 |
| 339610 | 10 00 |
| 339676 | 10 00 |
| 339755 | 10 00 |
| 339801 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 339907 | 10 00 |
| 339983 | 10 00 |
| 340304 | 10 00 |
| 340429 | 10 00 |
| 340557 | 10 00 |
| 340567 | 10 00 |
| 340584 | 10 00 |
| 340600 | 10 00 |
| 340604 | 10 00 |
| 340650 | 10 00 |
| 340690 | 10 00 |
| 340702 | 10 00 |
| 340768 | 10 00 |
| 340906 | 10 00 |
| 340986 | 10 00 |
| 341020 | 10 00 |
| 341070 | 10 00 |
| 341079 | 10 00 |
| 341827 | 10 00 |
| 341861 | 30 83 |
| 342402 | 10 00 |
| 342434 | 10 00 |
| 342531 | 10 00 |
| 342591 | 11 99 |
| 342677 | 10 00 |
| 342744 | 10 00 |
| 342767 | 10 00 |
| 343034 | 10 00 |
| 343072 | 10 00 |
| 343419 | 14 76 |
| 343433 | 10 00 |
| 343537 | 10 00 |
| 343602 | 24 93 |
| 344176 | 10 00 |
| 344280 | 10 00 |
| 344372 | 10 00 |
| 344542 | 10 00 |
| 344728 | 10 00 |
| 344810 | 10 00 |
| 344828 | 10 00 |
| 344969 | 10 00 |
| 345112 | 10 00 |
| 345324 | 10 00 |
| 345358 | 10 00 |
| 345391 | 10 00 |
| 345596 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 345608 | 10 00 |
| 345832 | 10 00 |
| 346323 | 10 00 |
| 346391 | 10 00 |
| 346576 | 10 00 |
| 347108 | 10 00 |
| 347404 | 10 00 |
| 347412 | 10 00 |
| 347667 | 10 00 |
| 347937 | 10 00 |
| 347947 | 10 00 |
| 348431 | 10 00 |
| 348595 | 10 00 |
| 348621 | 10 00 |
| 348744 | 10 00 |
| 348754 | 10 00 |
| 349129 | 10 00 |
| 349406 | 10 00 |
| 349758 | 10 00 |
| 350320 | 10 00 |
| 350537 | 10 00 |
| 350613 | 10 00 |
| 350919 | 18 36 |
| 350984 | 10 00 |
| 351124 | 10 00 |
| 351168 | 10 00 |
| 351453 | 10 00 |
| 351473 | 10 00 |
| 351567 | 10 00 |
| 351585 | 10 00 |
| 351624 | 10 00 |
| 351731 | 10 00 |
| 352107 | 10 00 |
| 352297 | 10 00 |
| 352379 | 10 00 |
| 352724 | 10 00 |
| 352762 | 10 00 |
| 353190 | 10 00 |
| 353325 | 10 00 |
| 353365 | 10 00 |
| 353477 | 10 00 |
| 353590 | 10 00 |
| 353593 | 10 00 |
| 353646 | 10 00 |
| 353796 | 10 00 |
| 353806 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 353947 | 10 00 |
| 354216 | 10 00 |
| 354236 | 10 00 |
| 354255 | 10 00 |
| 354604 | 10 00 |
| 354621 | 10 00 |
| 354632 | 10 00 |
| 354894 | 10 00 |
| 354991 | 10 00 |
| 355112 | 10 00 |
| 355186 | 10 00 |
| 355364 | 10 00 |
| 355681 | 10 00 |
| 355825 | 10 00 |
| 356075 | 10 00 |
| 356087 | 10 00 |
| 356136 | 10 00 |
| 356182 | 10 00 |
| 356415 | 10 00 |
| 356564 | 10 00 |
| 356619 | 10 00 |
| 356623 | 10 00 |
| 356743 | 10 00 |
| 356755 | 10 00 |
| 356797 | 10 00 |
| 356810 | 10 00 |
| 356855 | 10 00 |
| 356881 | 10 00 |
| 356953 | 10 00 |
| 357134 | 10 00 |
| 357276 | 10 00 |
| 357612 | 10 00 |
| 357880 | 10 00 |
| 358003 | 10 00 |
| 358018 | 10 00 |
| 358038 | 10 00 |
| 358681 | 10 00 |
| 358766 | 10 00 |
| 359485 | 10 00 |
| 360079 | 10 00 |
| 360247 | 10 00 |
| 360332 | 10 00 |
| 360428 | 10 00 |
| 360435 | 10 00 |
| 360638 | 10 00 |
| 360799 | 17 29 |

| Tracking Number | Payment Amount |
|---|---|
| 360911 | 10 00 |
| 360950 | 10 00 |
| 360998 | 10 00 |
| 361062 | 10 00 |
| 361375 | 10 00 |
| 361386 | 10 00 |
| 361590 | 10 00 |
| 361781 | 10 00 |
| 361883 | 10 00 |
| 361910 | 10 00 |
| 361920 | 10 00 |
| 362416 | 10 00 |
| 362850 | 10 00 |
| 363228 | 10 00 |
| 363336 | 10 00 |
| 363467 | 10 00 |
| 363684 | 10 00 |
| 363707 | 10 00 |
| 363708 | 10 00 |
| 363815 | 10 00 |
| 363829 | 10 00 |
| 363842 | 10 00 |
| 363852 | 10 00 |
| 363862 | 10 00 |
| 364041 | 10 00 |
| 364198 | 10 00 |
| 364215 | 10 00 |
| 364265 | 10 00 |
| 364368 | 10 00 |
| 364496 | 10 00 |
| 364558 | 10 00 |
| 364626 | 10 00 |
| 365106 | 10 00 |
| 365188 | 10 00 |
| 365509 | 10 00 |
| 365686 | 10 00 |
| 365740 | 10 00 |
| 366109 | 10 00 |
| 366173 | 10 00 |
| 366671 | 10 00 |
| 367150 | 10 00 |
| 367285 | 10 00 |
| 367428 | 10 00 |
| 367838 | 10 00 |
| 368077 | 10 00 |
| 368271 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 368300 | 10 00 |
| 368313 | 10 00 |
| 368753 | 10 00 |
| 368783 | 10 00 |
| 368887 | 10 00 |
| 369087 | 10 00 |
| 369097 | 10 00 |
| 369179 | 10 00 |
| 369189 | 10 00 |
| 369305 | 10 00 |
| 369616 | 10 00 |
| 369682 | 10 00 |
| 369724 | 10 00 |
| 369881 | 10 00 |
| 369884 | 10 00 |
| 370016 | 10 00 |
| 370042 | 10 00 |
| 370068 | 10 00 |
| 370104 | 10 00 |
| 370280 | 10 00 |
| 370794 | 10 00 |
| 370847 | 10 00 |
| 370937 | 10 00 |
| 371028 | 10 00 |
| 371488 | 10 00 |
| 371510 | 10 00 |
| 371603 | 10 00 |
| 371618 | 10 00 |
| 371704 | 10 00 |
| 371849 | 10 00 |
| 372151 | 10 00 |
| 372530 | 10 00 |
| 372544 | 10 00 |
| 372625 | 10 00 |
| 372869 | 10 00 |
| 372880 | 10 00 |
| 372965 | 10 00 |
| 373085 | 10 00 |
| 373150 | 10 00 |
| 373360 | 10 00 |
| 373414 | 10 00 |
| 373559 | 10 00 |
| 373601 | 10 00 |
| 373641 | 10 00 |
| 373772 | 10 00 |
| 373986 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 374025 | 10 00 |
| 374114 | 10 00 |
| 374287 | 10 00 |
| 374320 | 10 00 |
| 374607 | 10 00 |
| 374708 | 10 00 |
| 374972 | 10 00 |
| 375101 | 10 00 |
| 375282 | 10 00 |
| 375963 | 10 00 |
| 376124 | 10 00 |
| 376583 | 10 00 |
| 376712 | 10 00 |
| 376726 | 10 00 |
| 376783 | 10 00 |
| 376935 | 10 00 |
| 377054 | 13 61 |
| 377085 | 10 00 |
| 377435 | 10 00 |
| 377715 | 10 00 |
| 377822 | 10 00 |
| 378000 | 10 00 |
| 378071 | 10 00 |
| 378078 | 10 00 |
| 378220 | 10 00 |
| 378242 | 25 35 |
| 378243 | 10 00 |
| 378247 | 10 00 |
| 378520 | 10 00 |
| 378601 | 10 00 |
| 378628 | 10 00 |
| 378735 | 10 00 |
| 379183 | 10 00 |
| 379209 | 10 00 |
| 379512 | 10 00 |
| 379583 | 10 00 |
| 379766 | 10 00 |
| 380126 | 10 00 |
| 380230 | 10 00 |
| 380314 | 10 00 |
| 380368 | 10 00 |
| 380405 | 10 00 |
| 380530 | 10 00 |
| 380699 | 10 00 |
| 381032 | 10 00 |
| 381187 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 381315 | 10 00 |
| 381378 | 10 00 |
| 381423 | 10 00 |
| 381885 | 10 00 |
| 381984 | 10 00 |
| 382252 | 10 00 |
| 382274 | 10 00 |
| 382307 | 10 00 |
| 382426 | 10 00 |
| 382645 | 10 00 |
| 382720 | 10 00 |
| 382780 | 10 00 |
| 382853 | 10 00 |
| 382896 | 10 00 |
| 382915 | 10 00 |
| 382988 | 10 00 |
| 383535 | 10 00 |
| 383655 | 10 00 |
| 383666 | 10 00 |
| 383850 | 10 00 |
| 383998 | 10 00 |
| 384060 | 10 00 |
| 384198 | 10 00 |
| 384655 | 10 00 |
| 384659 | 10 00 |
| 384754 | 10 00 |
| 385174 | 20 11 |
| 385390 | 10 00 |
| 385722 | 10 00 |
| 385787 | 10 00 |
| 385894 | 10 00 |
| 386063 | 10 00 |
| 386126 | 10 00 |
| 386207 | 16 25 |
| 386532 | 10 00 |
| 386676 | 10 00 |
| 386712 | 10 00 |
| 386733 | 10 00 |
| 386851 | 10 00 |
| 387005 | 10 00 |
| 387039 | 10 00 |
| 387055 | 10 00 |
| 387110 | 10 00 |
| 387184 | 10 00 |
| 387239 | 10 00 |
| 387433 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 387497 | 10 00 |
| 387661 | 10 00 |
| 387759 | 10 00 |
| 387830 | 10 00 |
| 388205 | 10 00 |
| 388292 | 10 00 |
| 388710 | 10 00 |
| 388770 | 11 56 |
| 388899 | 10 00 |
| 388999 | 10 00 |
| 389025 | 10 00 |
| 389052 | 10 00 |
| 389174 | 10 00 |
| 389323 | 10 00 |
| 389348 | 10 00 |
| 389388 | 10 00 |
| 389389 | 10 00 |
| 389901 | 10 00 |
| 390036 | 10 00 |
| 390045 | 10 00 |
| 390135 | 10 00 |
| 390230 | 10 00 |
| 390337 | 10 00 |
| 390347 | 10 00 |
| 390463 | 10 00 |
| 390475 | 10 00 |
| 390911 | 11 12 |
| 391106 | 10 00 |
| 391291 | 10 00 |
| 392228 | 10 00 |
| 392332 | 10 00 |
| 392483 | 10 00 |
| 392511 | 10 00 |
| 392617 | 10 00 |
| 392634 | 10 00 |
| 392670 | 10 00 |
| 392699 | 10 00 |
| 393264 | 10 00 |
| 393599 | 10 00 |
| 393857 | 10 00 |
| 393860 | 10 00 |
| 393864 | 10 00 |
| 393964 | 10 00 |
| 393996 | 10 00 |
| 394036 | 10 00 |
| 394531 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 394642 | 10 00 |
| 394883 | 10 00 |
| 394925 | 10 00 |
| 394978 | 10 00 |
| 394999 | 10 00 |
| 395541 | 10 00 |
| 395555 | 10 00 |
| 395588 | 10 00 |
| 395718 | 10 00 |
| 395906 | 10 00 |
| 396094 | 10 00 |
| 396141 | 11 59 |
| 396171 | 10 00 |
| 396432 | 10 00 |
| 396476 | 10 00 |
| 396739 | 10 00 |
| 396789 | 10 00 |
| 397014 | 10 00 |
| 397105 | 10 00 |
| 397301 | 10 00 |
| 397348 | 10 00 |
| 397473 | 10 00 |
| 397877 | 10 00 |
| 397924 | 15 99 |
| 398259 | 10 00 |
| 398277 | 10 00 |
| 398453 | 11 94 |
| 398501 | 10 00 |
| 398534 | 10 00 |
| 398537 | 10 00 |
| 398615 | 10 00 |
| 398631 | 10 00 |
| 398668 | 10 00 |
| 398794 | 10 00 |
| 398833 | 10 00 |
| 398843 | 10 00 |
| 398939 | 10 00 |
| 398963 | 10 00 |
| 399078 | 10 00 |
| 399094 | 10 00 |
| 399285 | 10 00 |
| 399352 | 10 00 |
| 399604 | 10 00 |
| 399725 | 10 00 |
| 400034 | 10 00 |
| 400142 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 400232 | 10 00 |
| 400339 | 10 00 |
| 400466 | 10 00 |
| 400503 | 10 00 |
| 400528 | 10 00 |
| 400605 | 10 00 |
| 400655 | 10 00 |
| 401091 | 10 00 |
| 401109 | 10 00 |
| 401153 | 10 00 |
| 401190 | 10 00 |
| 401253 | 10 00 |
| 401423 | 10 00 |
| 401659 | 10 00 |
| 401662 | 10 00 |
| 401795 | 10 00 |
| 402086 | 10 00 |
| 402403 | 10 00 |
| 402455 | 10 00 |
| 402769 | 10 00 |
| 402830 | 10 00 |
| 402895 | 10 00 |
| 403101 | 10 00 |
| 403462 | 10 00 |
| 403775 | 10 00 |
| 403913 | 10 00 |
| 404034 | 10 00 |
| 404234 | 10 00 |
| 404286 | 10 00 |
| 404330 | 10 00 |
| 404520 | 12 30 |
| 404523 | 10 00 |
| 404673 | 14 29 |
| 404692 | 10 00 |
| 405088 | 10 00 |
| 405176 | 10 00 |
| 405184 | 10 00 |
| 405187 | 10 00 |
| 405233 | 10 00 |
| 405236 | 10 00 |
| 405252 | 10 00 |
| 405275 | 10 00 |
| 405332 | 10 00 |
| 405393 | 10 00 |
| 405488 | 10 00 |
| 405523 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 405645 | 10 00 |
| 405799 | 10 00 |
| 405998 | 10 00 |
| 406370 | 10 00 |
| 406391 | 10 00 |
| 406532 | 10 00 |
| 406698 | 10 00 |
| 407017 | 10 00 |
| 407489 | 10 00 |
| 407578 | 10 00 |
| 407648 | 10 00 |
| 407695 | 10 00 |
| 407775 | 10 00 |
| 407788 | 10 00 |
| 408102 | 10 00 |
| 408373 | 10 00 |
| 408653 | 10 00 |
| 408727 | 10 00 |
| 408966 | 10 00 |
| 409017 | 10 00 |
| 409427 | 10 00 |
| 409515 | 10 00 |
| 409921 | 10 00 |
| 410121 | 10 00 |
| 410243 | 10 00 |
| 410259 | 10 00 |
| 410504 | 10 00 |
| 410552 | 10 00 |
| 410624 | 10 00 |
| 410983 | 10 00 |
| 411035 | 10 00 |
| 411083 | 10 00 |
| 411305 | 10 00 |
| 411665 | 10 00 |
| 411848 | 10 00 |
| 411951 | 10 00 |
| 412149 | 10 00 |
| 412153 | 10 00 |
| 412289 | 10 00 |
| 412398 | 10 00 |
| 412440 | 10 00 |
| 412600 | 10 00 |
| 412648 | 10 00 |
| 412704 | 10 00 |
| 413337 | 10 00 |
| 413390 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 413558 | 10 00 |
| 413783 | 10 00 |
| 413819 | 10 00 |
| 413871 | 10 00 |
| 413972 | 10 00 |
| 414083 | 10 00 |
| 414117 | 10 00 |
| 414139 | 10 00 |
| 414182 | 10 00 |
| 414183 | 10 00 |
| 414471 | 10 00 |
| 415005 | 10 00 |
| 415028 | 10 00 |
| 415095 | 10 00 |
| 415611 | 10 00 |
| 415614 | 10 00 |
| 415692 | 10 00 |
| 415848 | 10 00 |
| 415864 | 10 00 |
| 415895 | 10 00 |
| 416328 | 10 00 |
| 416435 | 10 00 |
| 416476 | 10 00 |
| 416529 | 10 00 |
| 416774 | 10 00 |
| 417466 | 10 00 |
| 417941 | 10 00 |
| 418151 | 10 00 |
| 418306 | 10 00 |
| 418368 | 10 00 |
| 418506 | 12 66 |
| 418643 | 10 00 |
| 418687 | 10 00 |
| 418877 | 10 00 |
| 418993 | 10 00 |
| 419147 | 10 00 |
| 419200 | 10 00 |
| 419240 | 10 00 |
| 419370 | 10 00 |
| 419380 | 10 00 |
| 419610 | 10 00 |
| 419809 | 10 00 |
| 419854 | 10 00 |
| 419976 | 10 00 |
| 420114 | 10 00 |
| 420119 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 420164 | 10 00 |
| 420297 | 10 00 |
| 420324 | 10 00 |
| 420337 | 10 00 |
| 420503 | 10 00 |
| 420534 | 10 00 |
| 420637 | 10 00 |
| 420787 | 10 00 |
| 420887 | 10 00 |
| 420897 | 10 00 |
| 420931 | 10 00 |
| 421025 | 10 00 |
| 421338 | 11 82 |
| 421404 | 10 00 |
| 421488 | 10 00 |
| 421489 | 10 00 |
| 421693 | 10 00 |
| 421757 | 10 00 |
| 421895 | 10 00 |
| 421906 | 10 00 |
| 421921 | 10 00 |
| 421939 | 10 00 |
| 421943 | 10 00 |
| 421945 | 10 00 |
| 422075 | 10 00 |
| 422128 | 10 00 |
| 422513 | 10 00 |
| 422563 | 10 00 |
| 422941 | 10 00 |
| 423002 | 10 00 |
| 423259 | 10 00 |
| 423331 | 10 00 |
| 423335 | 10 00 |
| 423410 | 10 00 |
| 423862 | 10 00 |
| 424274 | 10 00 |
| 424374 | 10 00 |
| 424399 | 10 00 |
| 424528 | 10 00 |
| 424874 | 10 00 |
| 425006 | 44 93 |
| 425013 | 10 00 |
| 425127 | 10 00 |
| 425543 | 10 00 |
| 425585 | 10 00 |
| 425814 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 425843 | 10 00 |
| 425912 | 10 00 |
| 425998 | 10 00 |
| 426078 | 10 00 |
| 426098 | 10 00 |
| 426121 | 10 00 |
| 426271 | 10 00 |
| 426379 | 10 00 |
| 426514 | 10 00 |
| 426594 | 10 00 |
| 426860 | 10 00 |
| 427064 | 10 00 |
| 427332 | 10 00 |
| 427940 | 10 00 |
| 427945 | 10 00 |
| 427951 | 10 00 |
| 428128 | 10 00 |
| 428183 | 10 00 |
| 428184 | 10 00 |
| 428265 | 10 00 |
| 428365 | 10 00 |
| 428421 | 10 00 |
| 428506 | 10 00 |
| 428563 | 10 00 |
| 428607 | 10 00 |
| 428768 | 10 00 |
| 428782 | 10 00 |
| 428985 | 10 00 |
| 428998 | 10 00 |
| 429184 | 10 00 |
| 429266 | 10 00 |
| 429285 | 10 00 |
| 429705 | 10 00 |
| 429809 | 10 00 |
| 429959 | 10 00 |
| 429976 | 10 00 |
| 430078 | 10 00 |
| 430128 | 10 00 |
| 430146 | 10 00 |
| 430175 | 10 82 |
| 430246 | 10 00 |
| 430670 | 10 00 |
| 431055 | 10 00 |
| 431058 | 13 19 |
| 432116 | 10 00 |
| 432264 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 432316 | 10 00 |
| 432371 | 10 00 |
| 432590 | 10 00 |
| 432594 | 10 00 |
| 432607 | 10 00 |
| 432645 | 10 00 |
| 432648 | 10 00 |
| 432832 | 10 00 |
| 432896 | 26 03 |
| 433111 | 10 00 |
| 433242 | 10 64 |
| 433258 | 10 00 |
| 433396 | 10 00 |
| 433687 | 10 00 |
| 433998 | 10 00 |
| 434005 | 10 00 |
| 434154 | 10 00 |
| 434546 | 10 00 |
| 434741 | 10 00 |
| 434904 | 10 00 |
| 435400 | 10 00 |
| 435438 | 10 00 |
| 435790 | 10 00 |
| 435809 | 10 00 |
| 435894 | 10 00 |
| 435946 | 10 00 |
| 436239 | 10 00 |
| 436593 | 10 00 |
| 436765 | 10 00 |
| 437045 | 10 00 |
| 437048 | 10 00 |
| 437436 | 10 00 |
| 437471 | 10 00 |
| 437484 | 10 00 |
| 437501 | 10 00 |
| 437909 | 10 00 |
| 437964 | 10 00 |
| 438042 | 10 20 |
| 438064 | 10 00 |
| 438114 | 10 00 |
| 438194 | 10 00 |
| 438229 | 10 00 |
| 438389 | 10 00 |
| 438392 | 10 00 |
| 438502 | 10 00 |
| 438701 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 439181 | 10 00 |
| 439375 | 10 00 |
| 439465 | 10 00 |
| 439884 | 10 00 |
| 439898 | 10 00 |
| 440138 | 10 00 |
| 440246 | 10 00 |
| 440355 | 10 00 |
| 440528 | 10 00 |
| 441011 | 10 00 |
| 441336 | 10 00 |
| 441588 | 10 00 |
| 441629 | 10 00 |
| 441732 | 10 00 |
| 442104 | 10 00 |
| 442479 | 10 00 |
| 442580 | 10 00 |
| 442694 | 10 00 |
| 442840 | 10 00 |
| 443110 | 10 00 |
| 443132 | 10 00 |
| 443757 | 10 00 |
| 443957 | 10 00 |
| 444158 | 10 00 |
| 444474 | 10 00 |
| 444655 | 10 00 |
| 444838 | 10 00 |
| 444876 | 10 00 |
| 444984 | 10 00 |
| 445591 | 10 00 |
| 445767 | 10 00 |
| 445811 | 10 00 |
| 445963 | 10 00 |
| 446065 | 10 00 |
| 446207 | 10 00 |
| 446237 | 10 00 |
| 446262 | 10 00 |
| 446324 | 10 00 |
| 446363 | 10 00 |
| 446423 | 10 00 |
| 446483 | 10 00 |
| 446580 | 10 00 |
| 446672 | 10 00 |
| 446730 | 10 00 |
| 446799 | 10 00 |
| 446945 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 446946 | 10 00 |
| 447022 | 10 00 |
| 447173 | 10 00 |
| 447228 | 10 00 |
| 447245 | 10 00 |
| 447625 | 10 00 |
| 447726 | 10 00 |
| 447825 | 10 00 |
| 448061 | 10 00 |
| 448185 | 10 00 |
| 448351 | 10 00 |
| 448442 | 10 00 |
| 448568 | 10 00 |
| 449001 | 10 00 |
| 449116 | 10 00 |
| 449197 | 10 00 |
| 449500 | 10 00 |
| 449584 | 10 00 |
| 449619 | 10 00 |
| 449710 | 10 00 |
| 449713 | 10 00 |
| 449751 | 10 00 |
| 449887 | 10 00 |
| 450288 | 10 00 |
| 450328 | 10 00 |
| 450612 | 10 00 |
| 451165 | 10 00 |
| 451553 | 10 00 |
| 451565 | 10 00 |
| 451876 | 13 01 |
| 452173 | 10 00 |
| 452339 | 10 00 |
| 452545 | 10 00 |
| 452825 | 10 00 |
| 452830 | 10 00 |
| 453068 | 10 00 |
| 453260 | 10 00 |
| 453265 | 10 00 |
| 453379 | 10 00 |
| 453426 | 10 00 |
| 453538 | 10 00 |
| 453732 | 10 00 |
| 453836 | 10 00 |
| 454054 | 10 00 |
| 454077 | 10 00 |
| 454126 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 454134 | 10 00 |
| 454720 | 10 00 |
| 454886 | 10 00 |
| 454930 | 10 00 |
| 454989 | 10 00 |
| 455175 | 10 00 |
| 455670 | 10 00 |
| 455820 | 10 00 |
| 455861 | 10 00 |
| 456195 | 10 00 |
| 456457 | 10 00 |
| 456482 | 10 00 |
| 457424 | 10 00 |
| 457445 | 10 00 |
| 457634 | 10 00 |
| 457675 | 15 34 |
| 457707 | 10 00 |
| 457747 | 10 00 |
| 458204 | 10 00 |
| 458560 | 10 00 |
| 458825 | 10 00 |
| 459164 | 10 00 |
| 459511 | 10 00 |
| 459757 | 10 00 |
| 459825 | 10 00 |
| 460216 | 10 00 |
| 460556 | 10 00 |
| 460562 | 10 00 |
| 460563 | 10 00 |
| 460784 | 10 00 |
| 461459 | 10 00 |
| 461480 | 10 00 |
| 461552 | 10 00 |
| 461719 | 10 00 |
| 462020 | 10 00 |
| 462108 | 10 00 |
| 462202 | 10 00 |
| 463096 | 10 00 |
| 463165 | 10 00 |
| 463254 | 10 00 |
| 463549 | 10 00 |
| 464356 | 13 58 |
| 464365 | 10 00 |
| 464416 | 10 00 |
| 464454 | 10 00 |
| 464482 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 464630 | 10 00 |
| 464785 | 10 00 |
| 465019 | 10 00 |
| 465028 | 10 00 |
| 465078 | 10 00 |
| 465216 | 16 80 |
| 465296 | 10 00 |
| 465588 | 10 00 |
| 465734 | 31 42 |
| 465811 | 10 00 |
| 465824 | 10 00 |
| 466692 | 22 55 |
| 466844 | 10 00 |
| 467042 | 10 00 |
| 467119 | 10 00 |
| 467171 | 10 00 |
| 467196 | 10 00 |
| 467223 | 10 00 |
| 467269 | 10 00 |
| 467286 | 10 00 |
| 467330 | 10 00 |
| 467393 | 10 00 |
| 467535 | 10 00 |
| 467557 | 10 00 |
| 467633 | 10 00 |
| 467707 | 10 00 |
| 467725 | 10 00 |
| 467795 | 10 00 |
| 467841 | 10 00 |
| 467844 | 10 00 |
| 467940 | 10 00 |
| 468338 | 10 00 |
| 468720 | 10 00 |
| 468828 | 10 00 |
| 469192 | 10 00 |
| 469861 | 10 00 |
| 469901 | 10 00 |
| 469969 | 10 00 |
| 470057 | 10 00 |
| 470084 | 10 00 |
| 470164 | 10 00 |
| 470252 | 10 00 |
| 470479 | 10 00 |
| 470515 | 10 00 |
| 470606 | 10 00 |
| 471222 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 471545 | 10 00 |
| 471601 | 10 00 |
| 471617 | 10 00 |
| 471649 | 10 00 |
| 471907 | 10 00 |
| 471965 | 10 00 |
| 472091 | 22 88 |
| 472316 | 18 74 |
| 472473 | 20 19 |
| 472640 | 10 00 |
| 472671 | 10 00 |
| 472821 | 10 00 |
| 472893 | 10 00 |
| 473087 | 10 00 |
| 473245 | 10 00 |
| 473435 | 10 00 |
| 473583 | 10 00 |
| 473749 | 10 00 |
| 473781 | 10 00 |
| 474056 | 10 00 |
| 474148 | 10 00 |
| 474621 | 10 00 |
| 474662 | 10 00 |
| 475098 | 10 00 |
| 475141 | 10 00 |
| 475251 | 10 00 |
| 475280 | 10 00 |
| 475392 | 10 00 |
| 475394 | 10 00 |
| 475485 | 10 00 |
| 475615 | 10 00 |
| 475772 | 10 00 |
| 476154 | 10 00 |
| 476474 | 10 00 |
| 476523 | 10 00 |
| 476815 | 10 00 |
| 476849 | 10 00 |
| 476988 | 10 00 |
| 477302 | 10 00 |
| 477667 | 10 00 |
| 477830 | 10 00 |
| 478134 | 10 00 |
| 478340 | 10 00 |
| 478457 | 10 00 |
| 478745 | 10 00 |
| 478892 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 479137 | 10 00 |
| 479321 | 10 00 |
| 479346 | 10 00 |
| 479663 | 10 00 |
| 479688 | 10 00 |
| 479755 | 10 00 |
| 479866 | 10 00 |
| 479977 | 10 00 |
| 480009 | 10 00 |
| 480025 | 10 00 |
| 480059 | 10 00 |
| 480117 | 10 00 |
| 480272 | 10 00 |
| 480377 | 10 00 |
| 480821 | 10 00 |
| 480939 | 10 00 |
| 481743 | 10 00 |
| 481798 | 10 00 |
| 482048 | 10 00 |
| 482130 | 10 00 |
| 482195 | 10 00 |
| 482468 | 10 00 |
| 482507 | 13 76 |
| 482628 | 10 00 |
| 482673 | 10 00 |
| 482753 | 10 00 |
| 483117 | 10 00 |
| 483193 | 10 00 |
| 483446 | 10 00 |
| 483618 | 10 00 |
| 483667 | 10 00 |
| 483876 | 10 00 |
| 483878 | 10 00 |
| 484080 | 10 00 |
| 484654 | 10 00 |
| 484808 | 10 00 |
| 484927 | 10 00 |
| 484946 | 213 47 |
| 485158 | 10 00 |
| 485366 | 10 00 |
| 485417 | 10 00 |
| 485435 | 10 00 |
| 485694 | 10 00 |
| 485709 | 10 00 |
| 485821 | 10 00 |
| 485853 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 485882 | 10 00 |
| 486118 | 10 00 |
| 486149 | 10 00 |
| 486383 | 10 00 |
| 486509 | 10 00 |
| 486527 | 10 00 |
| 486630 | 10 00 |
| 486656 | 10 00 |
| 486657 | 10 00 |
| 486841 | 10 00 |
| 487170 | 10 00 |
| 487263 | 10 00 |
| 487284 | 10 00 |
| 487780 | 10 00 |
| 487816 | 10 00 |
| 487878 | 10 00 |
| 488081 | 10 00 |
| 488386 | 10 00 |
| 488467 | 10 00 |
| 488473 | 10 00 |
| 488829 | 10 00 |
| 489259 | 10 00 |
| 489345 | 10 00 |
| 489472 | 10 00 |
| 489658 | 10 00 |
| 489801 | 10 00 |
| 489867 | 10 00 |
| 489994 | 10 00 |
| 490094 | 10 00 |
| 490175 | 10 00 |
| 490229 | 10 00 |
| 490283 | 10 00 |
| 490303 | 10 00 |
| 490421 | 10 00 |
| 490437 | 10 00 |
| 490593 | 10 00 |
| 490616 | 10 00 |
| 490655 | 10 00 |
| 490688 | 10 00 |
| 490821 | 10 00 |
| 490966 | 10 00 |
| 491082 | 10 00 |
| 491084 | 10 00 |
| 491125 | 10 00 |
| 491186 | 10 00 |
| 491345 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 491365 | 10 00 |
| 491502 | 10 00 |
| 491505 | 10 00 |
| 491755 | 10 00 |
| 491788 | 10 00 |
| 491866 | 10 00 |
| 491884 | 10 00 |
| 492063 | 10 00 |
| 492264 | 10 00 |
| 492289 | 10 00 |
| 492786 | 10 00 |
| 492811 | 10 00 |
| 492909 | 10 00 |
| 493016 | 10 00 |
| 493088 | 10 00 |
| 493589 | 10 00 |
| 493961 | 10 00 |
| 494398 | 10 00 |
| 494555 | 10 00 |
| 494584 | 10 00 |
| 494636 | 10 00 |
| 494730 | 10 00 |
| 494732 | 10 00 |
| 495373 | 10 00 |
| 495595 | 10 00 |
| 495616 | 10 00 |
| 495624 | 10 00 |
| 495851 | 10 00 |
| 496016 | 10 00 |
| 496084 | 10 00 |
| 496096 | 10 00 |
| 496477 | 10 00 |
| 496639 | 10 00 |
| 496912 | 10 00 |
| 497248 | 10 00 |
| 497260 | 10 00 |
| 497298 | 10 00 |
| 497710 | 10 00 |
| 497967 | 10 00 |
| 498032 | 10 00 |
| 498420 | 10 00 |
| 498540 | 10 00 |
| 498606 | 10 00 |
| 498766 | 10 00 |
| 498790 | 10 00 |
| 498822 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 498849 | 10 00 |
| 499017 | 10 00 |
| 499047 | 10 00 |
| 499183 | 10 00 |
| 499717 | 10 00 |
| 499806 | 10 00 |
| 499914 | 10 00 |
| 499920 | 10 00 |
| 500225 | 10 00 |
| 500682 | 10 00 |
| 500735 | 10 00 |
| 500909 | 10 00 |
| 500982 | 10 00 |
| 501606 | 10 00 |
| 501638 | 10 00 |
| 501889 | 10 00 |
| 501932 | 10 00 |
| 501938 | 10 00 |
| 502215 | 10 00 |
| 502335 | 10 00 |
| 502552 | 10 00 |
| 503193 | 10 00 |
| 503662 | 37 16 |
| 503996 | 10 00 |
| 504230 | 10 00 |
| 504338 | 10 00 |
| 504621 | 10 00 |
| 504949 | 10 00 |
| 505109 | 10 00 |
| 505323 | 10 00 |
| 506284 | 10 00 |
| 506344 | 10 00 |
| 506624 | 10 00 |
| 507208 | 10 00 |
| 507295 | 14 31 |
| 507360 | 10 00 |
| 507865 | 10 00 |
| 508043 | 10 00 |
| 508308 | 10 00 |
| 508515 | 10 00 |
| 508639 | 10 00 |
| 508663 | 10 00 |
| 508764 | 10 00 |
| 508846 | 10 00 |
| 509198 | 10 00 |
| 509299 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 509455 | 10 00 |
| 509461 | 10 00 |
| 509802 | 10 00 |
| 510799 | 10 00 |
| 510925 | 10 00 |
| 510928 | 10 00 |
| 510937 | 10 00 |
| 510971 | 10 00 |
| 511152 | 10 00 |
| 511430 | 10 00 |
| 511509 | 10 00 |
| 511824 | 10 00 |
| 511908 | 10 00 |
| 511927 | 10 00 |
| 512077 | 10 00 |
| 512085 | 10 00 |
| 512113 | 10 00 |
| 512182 | 10 00 |
| 512218 | 10 00 |
| 512331 | 10 00 |
| 512623 | 10 00 |
| 512907 | 10 00 |
| 512956 | 10 00 |
| 513056 | 10 00 |
| 513101 | 10 00 |
| 513257 | 10 00 |
| 513657 | 10 00 |
| 513776 | 10 00 |
| 513897 | 10 00 |
| 513974 | 10 00 |
| 514139 | 10 00 |
| 514234 | 10 00 |
| 514256 | 39 67 |
| 514700 | 10 00 |
| 515029 | 10 00 |
| 515250 | 10 00 |
| 515613 | 10 00 |
| 515827 | 10 00 |
| 515833 | 10 00 |
| 515908 | 10 00 |
| 515923 | 10 00 |
| 516046 | 10 00 |
| 516062 | 10 00 |
| 516383 | 10 00 |
| 516782 | 10 00 |
| 517052 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 517081 | 10 00 |
| 517091 | 10 00 |
| 517120 | 10 00 |
| 517180 | 10 00 |
| 517420 | 10 00 |
| 517586 | 10 00 |
| 517615 | 10 00 |
| 517654 | 10 00 |
| 517949 | 10 00 |
| 518072 | 10 00 |
| 518160 | 10 00 |
| 518188 | 10 00 |
| 518459 | 10 00 |
| 519070 | 10 00 |
| 519341 | 10 00 |
| 519347 | 10 00 |
| 519420 | 10 00 |
| 519612 | 10 00 |
| 519615 | 10 00 |
| 519643 | 10 00 |
| 520022 | 10 00 |
| 520257 | 10 00 |
| 520292 | 10 00 |
| 520375 | 15 82 |
| 520467 | 10 00 |
| 520535 | 10 00 |
| 520707 | 10 00 |
| 520761 | 10 00 |
| 520781 | 10 00 |
| 520835 | 10 00 |
| 520894 | 10 00 |
| 521121 | 10 00 |
| 521157 | 10 00 |
| 521355 | 10 00 |
| 521861 | 10 00 |
| 521995 | 10 00 |
| 522437 | 10 00 |
| 522619 | 10 00 |
| 522638 | 10 00 |
| 522938 | 10 00 |
| 523784 | 10 00 |
| 523848 | 10 00 |
| 523875 | 10 00 |
| 524190 | 10 00 |
| 524406 | 10 00 |
| 524452 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 524611 | 10 00 |
| 524764 | 10 00 |
| 525075 | 10 00 |
| 525282 | 10 00 |
| 525414 | 10 00 |
| 526137 | 12 80 |
| 526265 | 10 00 |
| 526316 | 10 00 |
| 526637 | 10 00 |
| 526680 | 10 00 |
| 526824 | 10 00 |
| 527007 | 12 24 |
| 527366 | 10 00 |
| 527515 | 10 00 |
| 527579 | 10 00 |
| 528005 | 10 00 |
| 528092 | 10 00 |
| 528164 | 10 00 |
| 528223 | 10 00 |
| 528255 | 10 00 |
| 528363 | 10 00 |
| 528410 | 10 00 |
| 528455 | 10 00 |
| 528580 | 10 00 |
| 528608 | 10 00 |
| 528914 | 10 00 |
| 529087 | 10 00 |
| 529130 | 10 00 |
| 529258 | 10 00 |
| 529544 | 10 00 |
| 529612 | 10 00 |
| 530010 | 10 00 |
| 530194 | 10 00 |
| 530588 | 10 00 |
| 530825 | 10 00 |
| 530993 | 10 00 |
| 530995 | 10 00 |
| 531033 | 10 00 |
| 531043 | 10 00 |
| 531130 | 10 00 |
| 531148 | 10 00 |
| 531493 | 10 00 |
| 531501 | 10 00 |
| 531570 | 10 00 |
| 531605 | 10 00 |
| 531677 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 531721 | 10 00 |
| 531728 | 10 00 |
| 531902 | 10 00 |
| 532027 | 10 00 |
| 532040 | 10 00 |
| 532111 | 10 00 |
| 532289 | 10 00 |
| 532351 | 10 00 |
| 532365 | 10 00 |
| 532391 | 10 00 |
| 532396 | 10 00 |
| 532840 | 10 00 |
| 532898 | 10 00 |
| 532968 | 10 00 |
| 533067 | 10 00 |
| 533306 | 10 00 |
| 533316 | 10 00 |
| 533362 | 10 00 |
| 533595 | 10 00 |
| 533684 | 10 00 |
| 533725 | 10 00 |
| 533744 | 10 00 |
| 533867 | 10 00 |
| 534127 | 10 00 |
| 534385 | 10 00 |
| 534605 | 10 00 |
| 534757 | 10 00 |
| 536053 | 10 00 |
| 536360 | 10 00 |
| 536507 | 10 00 |
| 536759 | 10 00 |
| 537163 | 10 00 |
| 537562 | 10 00 |
| 537618 | 10 00 |
| 537645 | 10 00 |
| 537683 | 10 00 |
| 537771 | 10 00 |
| 537860 | 10 00 |
| 537892 | 10 00 |
| 537988 | 10 00 |
| 538116 | 10 00 |
| 538250 | 10 00 |
| 538423 | 10 00 |
| 538633 | 10 00 |
| 539145 | 10 00 |
| 539235 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 540052 | 10 00 |
| 540298 | 10 00 |
| 540310 | 10 00 |
| 540436 | 10 00 |
| 540638 | 10 00 |
| 540708 | 10 00 |
| 540827 | 10 00 |
| 540831 | 10 00 |
| 541138 | 10 00 |
| 541516 | 10 00 |
| 542019 | 10 00 |
| 542169 | 10 00 |
| 542411 | 10 00 |
| 542430 | 10 00 |
| 542504 | 10 00 |
| 542684 | 10 00 |
| 542783 | 10 00 |
| 542798 | 10 00 |
| 542840 | 10 00 |
| 542908 | 10 00 |
| 543006 | 10 00 |
| 543037 | 10 00 |
| 543068 | 10 00 |
| 543296 | 10 00 |
| 543439 | 10 00 |
| 543516 | 10 00 |
| 543545 | 10 00 |
| 543652 | 10 00 |
| 544010 | 10 00 |
| 544702 | 10 00 |
| 545184 | 10 00 |
| 545228 | 10 00 |
| 545517 | 10 00 |
| 545561 | 10 00 |
| 545950 | 10 00 |
| 545973 | 10 00 |
| 546189 | 10 00 |
| 546293 | 10 00 |
| 546432 | 10 00 |
| 546443 | 10 00 |
| 546529 | 10 00 |
| 546565 | 10 00 |
| 546571 | 10 00 |
| 546579 | 10 00 |
| 546587 | 10 00 |
| 546777 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 546804 | 10 00 |
| 546857 | 10 00 |
| 546882 | 10 00 |
| 546896 | 10 00 |
| 546968 | 10 00 |
| 547616 | 10 00 |
| 547726 | 10 00 |
| 547769 | 10 00 |
| 548226 | 10 00 |
| 548318 | 10 00 |
| 548365 | 10 00 |
| 548642 | 10 00 |
| 548695 | 10 00 |
| 549236 | 10 00 |
| 549352 | 10 00 |
| 549597 | 10 00 |
| 549820 | 10 00 |
| 549876 | 10 00 |
| 550430 | 10 00 |
| 550605 | 10 00 |
| 550645 | 10 00 |
| 551092 | 10 00 |
| 551390 | 10 00 |
| 551575 | 10 00 |
| 551601 | 10 00 |
| 551705 | 10 00 |
| 552130 | 10 00 |
| 552310 | 10 00 |
| 552331 | 10 00 |
| 552583 | 10 00 |
| 552672 | 10 00 |
| 552730 | 10 00 |
| 553099 | 10 00 |
| 553137 | 10 00 |
| 553174 | 10 00 |
| 553183 | 16 88 |
| 553248 | 10 00 |
| 553597 | 10 00 |
| 553694 | 10 00 |
| 553829 | 10 00 |
| 553875 | 10 00 |
| 553960 | 10 00 |
| 554054 | 10 00 |
| 554089 | 10 00 |
| 554113 | 10 00 |
| 554140 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 554240 | 10 00 |
| 554370 | 10 00 |
| 554457 | 10 00 |
| 554484 | 10 00 |
| 554521 | 10 00 |
| 554574 | 10 00 |
| 554711 | 10 00 |
| 555081 | 10 00 |
| 555718 | 10 00 |
| 555930 | 12 15 |
| 555940 | 10 00 |
| 556174 | 10 00 |
| 556557 | 10 00 |
| 556613 | 10 00 |
| 556839 | 10 00 |
| 556924 | 10 00 |
| 556990 | 10 00 |
| 557070 | 10 00 |
| 557437 | 10 00 |
| 557451 | 10 00 |
| 557492 | 10 00 |
| 557602 | 10 00 |
| 557662 | 10 00 |
| 557831 | 10 00 |
| 557980 | 10 00 |
| 558178 | 10 00 |
| 558206 | 10 00 |
| 558233 | 10 00 |
| 558339 | 10 00 |
| 558353 | 10 00 |
| 558684 | 10 00 |
| 559253 | 10 00 |
| 559445 | 10 00 |
| 559958 | 10 00 |
| 560430 | 10 00 |
| 560503 | 10 00 |
| 561124 | 10 00 |
| 561159 | 10 00 |
| 561189 | 10 00 |
| 561307 | 10 00 |
| 561619 | 10 00 |
| 562093 | 10 00 |
| 562673 | 10 00 |
| 562767 | 10 00 |
| 562862 | 10 00 |
| 563145 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 563577 | 10 00 |
| 563593 | 10 00 |
| 563759 | 10 00 |
| 563800 | 28 48 |
| 563971 | 10 00 |
| 564820 | 10 00 |
| 564897 | 10 00 |
| 564938 | 10 00 |
| 565191 | 10 00 |
| 565211 | 10 00 |
| 565227 | 10 00 |
| 565458 | 10 00 |
| 565838 | 10 00 |
| 565929 | 10 00 |
| 566070 | 10 00 |
| 566233 | 10 00 |
| 566312 | 10 00 |
| 566317 | 10 00 |
| 566557 | 10 00 |
| 566806 | 10 00 |
| 566922 | 10 00 |
| 567131 | 10 00 |
| 567204 | 18 08 |
| 567311 | 10 00 |
| 567500 | 10 00 |
| 567703 | 10 00 |
| 567748 | 12 04 |
| 567772 | 10 00 |
| 567783 | 10 00 |
| 567863 | 10 00 |
| 567966 | 10 00 |
| 568098 | 10 00 |
| 568109 | 10 00 |
| 568242 | 10 00 |
| 568330 | 15 89 |
| 568342 | 10 00 |
| 568380 | 10 00 |
| 568544 | 10 00 |
| 569257 | 10 00 |
| 569267 | 10 00 |
| 569316 | 10 00 |
| 569352 | 24 24 |
| 570097 | 10 00 |
| 570184 | 10 00 |
| 570465 | 10 00 |
| 570800 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 570989 | 10 00 |
| 571024 | 10 00 |
| 571886 | 10 00 |
| 572006 | 10 00 |
| 572030 | 10 00 |
| 572072 | 10 00 |
| 572087 | 10 00 |
| 572233 | 10 00 |
| 572787 | 10 00 |
| 572855 | 10 00 |
| 572916 | 10 00 |
| 572956 | 10 00 |
| 573022 | 10 00 |
| 573053 | 10 00 |
| 573624 | 10 00 |
| 573788 | 10 00 |
| 573829 | 10 00 |
| 573915 | 10 00 |
| 573998 | 10 00 |
| 574203 | 10 00 |
| 574426 | 10 00 |
| 574452 | 10 00 |
| 574642 | 10 00 |
| 575133 | 10 00 |
| 575188 | 10 00 |
| 575331 | 10 00 |
| 575494 | 10 00 |
| 575565 | 10 00 |
| 575674 | 10 00 |
| 575746 | 10 00 |
| 576185 | 10 00 |
| 576317 | 10 00 |
| 576325 | 10 00 |
| 576358 | 10 00 |
| 576399 | 10 00 |
| 576415 | 10 00 |
| 576727 | 10 00 |
| 577127 | 10 00 |
| 577251 | 10 00 |
| 577362 | 10 00 |
| 577377 | 10 00 |
| 577451 | 10 00 |
| 577491 | 10 00 |
| 577765 | 10 00 |
| 577817 | 29 01 |
| 577964 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 578428 | 10 00 |
| 578482 | 10 00 |
| 578556 | 10 00 |
| 578595 | 10 00 |
| 578801 | 10 00 |
| 578857 | 10 00 |
| 579141 | 10 75 |
| 579230 | 10 00 |
| 579259 | 10 00 |
| 579358 | 10 00 |
| 579689 | 10 00 |
| 579813 | 10 00 |
| 580234 | 10 00 |
| 580260 | 10 00 |
| 580560 | 10 00 |
| 580906 | 10 00 |
| 580942 | 10 00 |
| 580964 | 10 00 |
| 581102 | 10 00 |
| 581140 | 10 00 |
| 581148 | 10 00 |
| 581208 | 49 33 |
| 581256 | 10 00 |
| 581369 | 10 00 |
| 581472 | 10 00 |
| 581962 | 10 00 |
| 582069 | 10 00 |
| 582096 | 10 00 |
| 582452 | 10 00 |
| 582675 | 10 00 |
| 583003 | 10 00 |
| 583075 | 10 00 |
| 583693 | 10 00 |
| 583710 | 10 00 |
| 583797 | 10 00 |
| 583802 | 10 00 |
| 583844 | 10 00 |
| 583965 | 33 63 |
| 584160 | 10 00 |
| 584224 | 10 00 |
| 584923 | 10 00 |
| 584985 | 10 00 |
| 585069 | 10 00 |
| 585141 | 10 00 |
| 585219 | 10 00 |
| 585261 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 585403 | 10 00 |
| 585637 | 10 00 |
| 585942 | 10 00 |
| 586121 | 10 00 |
| 586330 | 10 00 |
| 586398 | 10 00 |
| 586435 | 15 00 |
| 586514 | 10 00 |
| 586670 | 10 00 |
| 586692 | 10 00 |
| 586831 | 10 00 |
| 587032 | 10 00 |
| 587058 | 50 94 |
| 587066 | 10 00 |
| 587190 | 10 00 |
| 587248 | 10 00 |
| 587250 | 10 00 |
| 587330 | 10 00 |
| 587398 | 10 00 |
| 587399 | 10 00 |
| 587439 | 10 00 |
| 587950 | 10 00 |
| 588070 | 10 00 |
| 588096 | 10 00 |
| 588225 | 10 00 |
| 588751 | 10 00 |
| 588816 | 10 00 |
| 588954 | 10 00 |
| 589128 | 10 00 |
| 589396 | 10 00 |
| 589421 | 10 00 |
| 589495 | 10 00 |
| 589599 | 10 00 |
| 589796 | 10 00 |
| 591333 | 10 00 |
| 591610 | 10 00 |
| 591783 | 10 00 |
| 591956 | 10 00 |
| 591997 | 10 00 |
| 592105 | 10 00 |
| 592325 | 10 00 |
| 592828 | 10 00 |
| 592831 | 10 00 |
| 592839 | 10 00 |
| 592881 | 10 00 |
| 592903 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 593250 | 10 00 |
| 593330 | 10 00 |
| 593439 | 10 00 |
| 593454 | 10 00 |
| 593726 | 10 00 |
| 594069 | 10 00 |
| 594107 | 10 00 |
| 594264 | 10 00 |
| 594583 | 10 00 |
| 595154 | 10 00 |
| 595377 | 10 00 |
| 595564 | 10 00 |
| 595643 | 10 00 |
| 595653 | 10 00 |
| 595730 | 10 00 |
| 595764 | 25 25 |
| 595832 | 10 00 |
| 596633 | 10 00 |
| 596715 | 10 00 |
| 597015 | 10 00 |
| 597219 | 10 00 |
| 597229 | 10 00 |
| 597248 | 10 00 |
| 597316 | 19 48 |
| 597390 | 10 00 |
| 597581 | 10 00 |
| 597623 | 10 00 |
| 597645 | 10 00 |
| 597747 | 10 00 |
| 597764 | 10 00 |
| 597837 | 10 00 |
| 597869 | 10 00 |
| 597876 | 10 00 |
| 598042 | 10 00 |
| 598214 | 10 00 |
| 598358 | 10 00 |
| 598406 | 10 00 |
| 598711 | 10 00 |
| 598721 | 10 00 |
| 598798 | 10 00 |
| 598809 | 10 00 |
| 598893 | 10 00 |
| 598920 | 10 00 |
| 599136 | 10 00 |
| 599232 | 10 00 |
| 599316 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 599317 | 10 00 |
| 599408 | 10 00 |
| 599654 | 10 00 |
| 600196 | 10 00 |
| 600474 | 12 55 |
| 600509 | 10 00 |
| 600560 | 10 00 |
| 600937 | 10 00 |
| 601063 | 10 00 |
| 601256 | 10 00 |
| 601288 | 10 00 |
| 601338 | 10 00 |
| 601341 | 10 00 |
| 601434 | 10 00 |
| 601524 | 10 00 |
| 601774 | 10 00 |
| 601885 | 10 00 |
| 601928 | 10 00 |
| 601991 | 10 00 |
| 602060 | 10 00 |
| 602111 | 10 00 |
| 602187 | 10 00 |
| 602217 | 10 00 |
| 602311 | 10 00 |
| 602337 | 10 00 |
| 602568 | 310 189 28 |
| 602705 | 10 00 |
| 602742 | 10 00 |
| 602771 | 10 00 |
| 602846 | 12 78 |
| 602951 | 10 00 |
| 603141 | 10 00 |
| 603203 | 10 00 |
| 603472 | 10 00 |
| 603501 | 10 00 |
| 603629 | 10 00 |
| 604059 | 10 00 |
| 604130 | 10 00 |
| 604513 | 10 00 |
| 604656 | 20 23 |
| 604753 | 10 00 |
| 604844 | 10 00 |
| 605103 | 10 00 |
| 605121 | 10 00 |
| 605160 | 10 00 |
| 605218 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 605317 | 10 00 |
| 605551 | 10 00 |
| 605648 | 10 00 |
| 605891 | 10 00 |
| 605959 | 14 06 |
| 606161 | 10 00 |
| 606166 | 10 00 |
| 606197 | 10 00 |
| 606401 | 10 00 |
| 606410 | 10 00 |
| 606872 | 10 00 |
| 607041 | 10 00 |
| 607084 | 10 00 |
| 607336 | 10 00 |
| 607771 | 10 00 |
| 607859 | 10 00 |
| 607899 | 10 00 |
| 608078 | 10 00 |
| 608218 | 10 00 |
| 608258 | 10 00 |
| 608278 | 10 00 |
| 608281 | 10 00 |
| 608349 | 10 00 |
| 608902 | 10 00 |
| 609414 | 10 00 |
| 609518 | 10 00 |
| 609520 | 10 00 |
| 609552 | 10 00 |
| 609566 | 10 00 |
| 609691 | 10 00 |
| 609801 | 10 00 |
| 609998 | 10 00 |
| 610103 | 10 00 |
| 610149 | 10 00 |
| 610344 | 10 00 |
| 610379 | 10 00 |
| 610587 | 10 00 |
| 610634 | 10 00 |
| 610897 | 10 00 |
| 610987 | 10 00 |
| 610994 | 10 00 |
| 611242 | 10 00 |
| 611500 | 10 00 |
| 611571 | 10 00 |
| 611649 | 10 00 |
| 611797 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 611842 | 10 00 |
| 611880 | 10 00 |
| 612048 | 10 00 |
| 612262 | 42 67 |
| 612264 | 10 00 |
| 612347 | 10 00 |
| 612352 | 10 00 |
| 612515 | 10 00 |
| 612787 | 10 00 |
| 612826 | 17 95 |
| 612960 | 10 00 |
| 613573 | 10 00 |
| 613668 | 10 00 |
| 613712 | 10 00 |
| 613755 | 10 00 |
| 613797 | 10 00 |
| 614170 | 10 18 |
| 614308 | 10 00 |
| 614392 | 10 00 |
| 614597 | 10 00 |
| 615097 | 10 00 |
| 615317 | 10 00 |
| 615387 | 10 00 |
| 615615 | 10 00 |
| 615657 | 10 00 |
| 615717 | 10 00 |
| 616080 | 10 00 |
| 616124 | 10 00 |
| 616223 | 10 00 |
| 616402 | 10 00 |
| 616478 | 10 00 |
| 616519 | 10 00 |
| 616847 | 10 00 |
| 616848 | 28 90 |
| 616851 | 10 00 |
| 616885 | 10 00 |
| 617126 | 10 00 |
| 617574 | 10 00 |
| 617710 | 10 00 |
| 617768 | 10 00 |
| 617803 | 10 00 |
| 617804 | 10 00 |
| 617919 | 10 00 |
| 618473 | 10 00 |
| 618561 | 10 00 |
| 618829 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 618992 | 10 00 |
| 619072 | 11 62 |
| 619165 | 10 00 |
| 619209 | 10 00 |
| 619308 | 10 00 |
| 619734 | 10 00 |
| 620083 | 10 00 |
| 620272 | 10 00 |
| 620789 | 10 00 |
| 620844 | 11 30 |
| 621031 | 10 00 |
| 621122 | 10 00 |
| 621628 | 10 00 |
| 621648 | 10 00 |
| 621660 | 10 00 |
| 621794 | 10 00 |
| 622056 | 10 00 |
| 622137 | 10 00 |
| 622157 | 10 00 |
| 622558 | 10 00 |
| 622617 | 10 00 |
| 622897 | 10 00 |
| 622899 | 10 00 |
| 622981 | 10 00 |
| 623226 | 10 00 |
| 623376 | 10 00 |
| 623482 | 10 00 |
| 623523 | 10 00 |
| 623543 | 10 00 |
| 623659 | 10 00 |
| 623677 | 10 00 |
| 623816 | 10 00 |
| 624118 | 10 00 |
| 624348 | 33 12 |
| 624422 | 10 00 |
| 624809 | 10 00 |
| 624844 | 10 00 |
| 625051 | 10 31 |
| 625116 | 10 00 |
| 625385 | 10 00 |
| 625427 | 10 00 |
| 625551 | 10 00 |
| 625593 | 10 00 |
| 625596 | 10 00 |
| 625957 | 10 00 |
| 626218 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 626494 | 10 00 |
| 627144 | 10 00 |
| 627372 | 10 00 |
| 627933 | 10 00 |
| 628017 | 10 00 |
| 628050 | 10 00 |
| 628488 | 10 00 |
| 628802 | 10 00 |
| 629342 | 10 00 |
| 629608 | 10 00 |
| 629685 | 10 00 |
| 629868 | 10 00 |
| 629903 | 10 00 |
| 629910 | 10 00 |
| 629993 | 10 00 |
| 630011 | 10 00 |
| 630067 | 10 00 |
| 630205 | 10 00 |
| 630224 | 10 00 |
| 630415 | 10 00 |
| 630422 | 10 00 |
| 630468 | 10 00 |
| 630551 | 10 00 |
| 630572 | 10 00 |
| 630586 | 10 00 |
| 630609 | 10 00 |
| 630729 | 10 00 |
| 631204 | 10 00 |
| 631277 | 10 00 |
| 631330 | 10 00 |
| 632260 | 10 00 |
| 632328 | 10 00 |
| 632669 | 10 00 |
| 632702 | 15 41 |
| 633254 | 10 00 |
| 633371 | 10 00 |
| 633487 | 24 54 |
| 633621 | 10 00 |
| 633700 | 10 00 |
| 633739 | 10 00 |
| 633806 | 10 00 |
| 633932 | 10 00 |
| 634024 | 10 00 |
| 634139 | 10 00 |
| 634450 | 236 248 33 |
| 634541 | 11 69 |

| Tracking Number | Payment Amount |
|---|---|
| 634552 | 10 00 |
| 634672 | 10 00 |
| 634724 | 10 00 |
| 634828 | 10 00 |
| 635148 | 10 00 |
| 635183 | 10 00 |
| 636432 | 10 00 |
| 637003 | 10 00 |
| 637116 | 10 00 |
| 637125 | 10 00 |
| 637281 | 10 00 |
| 637508 | 10 00 |
| 637718 | 10 00 |
| 637873 | 10 00 |
| 638116 | 10 00 |
| 638356 | 10 00 |
| 638409 | 10 00 |
| 638638 | 10 00 |
| 638720 | 10 00 |
| 638723 | 10 00 |
| 638737 | 10 00 |
| 640368 | 10 00 |
| 640844 | 10 00 |
| 640916 | 10 00 |
| 642176 | 10 00 |
| 642460 | 10 00 |
| 642511 | 10 00 |
| 642680 | 10 00 |
| 643206 | 10 00 |
| 643653 | 10 00 |
| 644046 | 156 21 |
| 644728 | 10 00 |
| 645030 | 10 00 |
| 645117 | 10 00 |
| 645167 | 27 69 |
| 645388 | 10 00 |
| 645508 | 10 00 |
| 645657 | 10 00 |
| 645877 | 10 00 |
| 646018 | 10 00 |
| 646197 | 10 00 |
| 646414 | 10 00 |
| 646476 | 10 00 |
| 646767 | 10 00 |
| 646788 | 10 00 |
| 647058 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 647614 | 10 00 |
| 647688 | 10 00 |
| 648054 | 10 00 |
| 648058 | 10 00 |
| 648100 | 10 00 |
| 648218 | 10 00 |
| 648280 | 10 00 |
| 648394 | 10 00 |
| 648742 | 10 00 |
| 648982 | 10 00 |
| 649088 | 10 00 |
| 649188 | 10 00 |
| 649834 | 10 00 |
| 649868 | 10 00 |
| 649959 | 10 00 |
| 650599 | 10 00 |
| 650740 | 10 00 |
| 650760 | 10 00 |
| 650771 | 10 00 |
| 650924 | 92 00 |
| 651035 | 10 00 |
| 651105 | 10 00 |
| 651332 | 10 00 |
| 652266 | 10 00 |
| 652717 | 10 00 |
| 652787 | 10 00 |
| 652954 | 10 00 |
| 652992 | 10 00 |
| 653880 | 10 00 |
| 653922 | 10 00 |
| 654259 | 10 00 |
| 654975 | 10 00 |
| 655312 | 10 00 |
| 655680 | 10 00 |
| 655747 | 14 78 |
| 655873 | 10 00 |
| 655976 | 10 00 |
| 656034 | 10 00 |
| 656643 | 14 39 |
| 656991 | 10 00 |
| 657482 | 10 00 |
| 657572 | 10 00 |
| 657622 | 10 00 |
| 657931 | 10 00 |
| 658265 | 51 66 |
| 658281 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 658298 | 10 00 |
| 658311 | 10 00 |
| 658623 | 10 00 |
| 658763 | 10 00 |
| 658888 | 10 00 |
| 659074 | 10 00 |
| 659115 | 10 00 |
| 659645 | 10 00 |
| 659827 | 10 00 |
| 659835 | 10 00 |
| 659927 | 10 00 |
| 660081 | 10 00 |
| 660417 | 10 00 |
| 660649 | 10 00 |
| 660797 | 10 00 |
| 660890 | 10 00 |
| 661398 | 10 00 |
| 661506 | 10 00 |
| 661773 | 10 00 |
| 661855 | 10 00 |
| 661939 | 10 00 |
| 661990 | 10 00 |
| 662254 | 10 00 |
| 662390 | 10 00 |
| 662754 | 10 00 |
| 662760 | 10 00 |
| 662894 | 10 00 |
| 662938 | 10 00 |
| 663070 | 10 00 |
| 663197 | 10 00 |
| 663203 | 10 00 |
| 663231 | 10 00 |
| 663235 | 10 00 |
| 663278 | 10 00 |
| 663321 | 10 00 |
| 663345 | 10 00 |
| 663686 | 10 00 |
| 663869 | 10 00 |
| 664216 | 10 00 |
| 664550 | 10 00 |
| 664579 | 10 00 |
| 664646 | 10 00 |
| 664797 | 10 00 |
| 665213 | 10 00 |
| 665402 | 10 00 |
| 665526 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 665612 | 10 00 |
| 665899 | 10 00 |
| 665939 | 10 00 |
| 666113 | 10 00 |
| 666260 | 10 00 |
| 666390 | 10 00 |
| 666438 | 10 00 |
| 666740 | 10 00 |
| 666763 | 10 00 |
| 666889 | 10 00 |
| 667051 | 10 00 |
| 667077 | 10 00 |
| 667272 | 10 00 |
| 667383 | 10 00 |
| 667769 | 10 00 |
| 667804 | 10 00 |
| 668246 | 10 00 |
| 668352 | 14 03 |
| 668630 | 10 00 |
| 668757 | 10 00 |
| 669026 | 10 00 |
| 669133 | 53 40 |
| 669213 | 10 00 |
| 669314 | 10 00 |
| 669455 | 10 00 |
| 669736 | 10 00 |
| 669749 | 10 00 |
| 669848 | 10 00 |
| 669861 | 10 00 |
| 669878 | 10 00 |
| 669888 | 10 00 |
| 669968 | 10 00 |
| 670078 | 10 00 |
| 670233 | 10 00 |
| 670658 | 10 00 |
| 670669 | 10 00 |
| 670811 | 10 00 |
| 670863 | 10 00 |
| 671156 | 10 00 |
| 671237 | 10 00 |
| 671444 | 10 00 |
| 671600 | 10 00 |
| 671645 | 10 00 |
| 671660 | 10 00 |
| 672126 | 10 00 |
| 672707 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 672910 | 10 00 |
| 672916 | 10 00 |
| 672984 | 10 00 |
| 673113 | 10 00 |
| 673198 | 10 00 |
| 673381 | 10 00 |
| 673718 | 10 00 |
| 674084 | 10 00 |
| 674147 | 10 00 |
| 674263 | 10 00 |
| 674272 | 10 00 |
| 674848 | 10 00 |
| 674894 | 10 00 |
| 675326 | 10 00 |
| 675495 | 10 00 |
| 675726 | 10 00 |
| 676488 | 10 00 |
| 676879 | 10 00 |
| 676947 | 10 00 |
| 677001 | 10 00 |
| 677048 | 10 00 |
| 677387 | 10 00 |
| 677506 | 10 00 |
| 677817 | 10 00 |
| 677858 | 10 00 |
| 677976 | 10 00 |
| 678024 | 10 00 |
| 678318 | 40 35 |
| 678381 | 10 00 |
| 678411 | 10 00 |
| 678769 | 10 00 |
| 678909 | 10 00 |
| 679170 | 10 00 |
| 679246 | 10 00 |
| 679260 | 10 00 |
| 679429 | 10 00 |
| 679574 | 10 00 |
| 679612 | 10 00 |
| 679640 | 10 00 |
| 679802 | 10 00 |
| 680043 | 10 00 |
| 680413 | 10 00 |
| 680415 | 10 00 |
| 680455 | 10 00 |
| 680655 | 10 00 |
| 680719 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 680946 | 10 00 |
| 680976 | 10 00 |
| 681531 | 10 00 |
| 681533 | 10 00 |
| 681742 | 10 00 |
| 682727 | 10 00 |
| 682736 | 10 00 |
| 682744 | 10 00 |
| 683038 | 10 00 |
| 683120 | 10 00 |
| 683710 | 10 00 |
| 684108 | 10 00 |
| 684589 | 10 00 |
| 684993 | 10 00 |
| 684994 | 10 00 |
| 685190 | 10 00 |
| 685217 | 10 00 |
| 685921 | 10 00 |
| 686006 | 10 00 |
| 686081 | 10 00 |
| 686126 | 11 25 |
| 686159 | 10 00 |
| 686394 | 10 00 |
| 686471 | 10 00 |
| 687106 | 10 00 |
| 687320 | 10 00 |
| 687420 | 10 00 |
| 687464 | 10 00 |
| 687783 | 31 64 |
| 687845 | 12 84 |
| 688554 | 10 00 |
| 688677 | 10 00 |
| 690799 | 10 00 |
| 690852 | 93 816 88 |
| 691563 | 10 00 |
| 691591 | 10 00 |
| 691718 | 10 00 |
| 691778 | 10 00 |
| 691808 | 10 00 |
| 692229 | 10 00 |
| 692326 | 10 00 |
| 692336 | 10 00 |
| 692439 | 10 00 |
| 693127 | 15 39 |
| 693185 | 12 54 |
| 693377 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 693487 | 10 00 |
| 694090 | 10 00 |
| 694154 | 10 00 |
| 694358 | 10 00 |
| 695710 | 10 00 |
| 695758 | 10 00 |
| 695760 | 10 00 |
| 695990 | 12 56 |
| 696055 | 10 00 |
| 696111 | 10 00 |
| 696157 | 10 00 |
| 696356 | 10 00 |
| 696458 | 10 00 |
| 696761 | 10 00 |
| 697272 | 10 00 |
| 697636 | 10 00 |
| 697973 | 13 32 |
| 698535 | 10 00 |
| 699030 | 10 00 |
| 699138 | 10 00 |
| 700194 | 10 00 |
| 700816 | 10 00 |
| 701028 | 10 00 |
| 701074 | 10 00 |
| 701342 | 10 00 |
| 701607 | 10 00 |
| 701689 | 10 00 |
| 701836 | 10 00 |
| 702077 | 10 00 |
| 702183 | 10 00 |
| 702359 | 10 00 |
| 702428 | 10 00 |
| 702766 | 10 00 |
| 702778 | 10 00 |
| 702902 | 10 00 |
| 702907 | 10 00 |
| 703361 | 10 00 |
| 704340 | 10 00 |
| 704400 | 10 00 |
| 704429 | 10 00 |
| 704807 | 10 00 |
| 705709 | 10 00 |
| 705911 | 10 00 |
| 705949 | 10 00 |
| 706407 | 10 00 |
| 706476 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 706620 | 10 00 |
| 706643 | 10 00 |
| 706751 | 10 00 |
| 707042 | 10 00 |
| 707257 | 10 00 |
| 707270 | 10 00 |
| 707292 | 10 00 |
| 707314 | 10 00 |
| 707372 | 10 00 |
| 707633 | 10 00 |
| 707680 | 10 00 |
| 707730 | 10 00 |
| 707818 | 10 00 |
| 707878 | 10 00 |
| 708346 | 10 00 |
| 708413 | 10 00 |
| 709521 | 746 683 26 |
| 709956 | 26 68 |
| 709970 | 10 00 |
| 710183 | 10 00 |
| 710717 | 10 00 |
| 710847 | 13 73 |
| 711272 | 10 00 |
| 711329 | 10 00 |
| 711629 | 10 00 |
| 711868 | 10 00 |
| 711907 | 10 00 |
| 712083 | 10 00 |
| 712420 | 10 00 |
| 712428 | 10 00 |
| 712444 | 10 00 |
| 712964 | 10 00 |
| 713220 | 10 00 |
| 713277 | 10 00 |
| 713519 | 10 00 |
| 714115 | 10 00 |
| 714753 | 10 00 |
| 715005 | 10 00 |
| 715027 | 10 00 |
| 715326 | 10 00 |
| 715413 | 10 00 |
| 715496 | 10 00 |
| 715856 | 10 00 |
| 715860 | 10 00 |
| 715925 | 10 00 |
| 715980 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 716100 | 10 00 |
| 716369 | 10 00 |
| 716422 | 10 00 |
| 716503 | 10 00 |
| 717184 | 10 00 |
| 717231 | 10 00 |
| 717409 | 10 00 |
| 717801 | 10 00 |
| 717996 | 10 00 |
| 718584 | 10 00 |
| 718707 | 10 00 |
| 718729 | 10 00 |
| 719217 | 10 00 |
| 719219 | 10 00 |
| 719334 | 10 00 |
| 719343 | 10 00 |
| 719897 | 10 00 |
| 719946 | 10 00 |
| 720282 | 10 00 |
| 720535 | 11 07 |
| 720804 | 10 00 |
| 720969 | 10 00 |
| 721034 | 10 00 |
| 721061 | 10 00 |
| 721165 | 10 00 |
| 721545 | 10 00 |
| 721744 | 10 00 |
| 721848 | 10 00 |
| 722008 | 10 00 |
| 722293 | 10 00 |
| 722294 | 10 00 |
| 722742 | 10 00 |
| 722768 | 13 47 |
| 723285 | 10 00 |
| 723401 | 10 00 |
| 723605 | 10 00 |
| 723840 | 10 00 |
| 723841 | 10 00 |
| 724112 | 10 00 |
| 724254 | 10 00 |
| 724291 | 10 00 |
| 724402 | 10 00 |
| 724482 | 10 00 |
| 724541 | 11 90 |
| 724623 | 10 00 |
| 724673 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 725247 | 10 00 |
| 725285 | 10 00 |
| 725318 | 10 00 |
| 725434 | 10 05 |
| 725442 | 10 00 |
| 725574 | 10 00 |
| 726018 | 10 00 |
| 726146 | 10 00 |
| 726192 | 10 00 |
| 726231 | 10 00 |
| 726375 | 10 00 |
| 726586 | 10 00 |
| 726645 | 10 00 |
| 726780 | 10 00 |
| 726859 | 10 00 |
| 726874 | 10 00 |
| 727150 | 10 00 |
| 729968 | 10 00 |
| 730134 | 10 89 |
| 730255 | 10 00 |
| 730358 | 10 00 |
| 730436 | 10 00 |
| 730563 | 10 00 |
| 730749 | 10 00 |
| 730850 | 10 00 |
| 730884 | 10 00 |
| 730914 | 10 00 |
| 730924 | 10 00 |
| 731162 | 10 00 |
| 731547 | 10 00 |
| 731682 | 10 00 |
| 731911 | 10 00 |
| 732231 | 10 00 |
| 732806 | 10 00 |
| 732974 | 10 00 |
| 733574 | 10 00 |
| 733930 | 10 00 |
| 733933 | 10 00 |
| 733990 | 10 00 |
| 734076 | 10 00 |
| 734202 | 10 00 |
| 734408 | 10 00 |
| 734744 | 10 00 |
| 734849 | 10 00 |
| 734999 | 10 00 |
| 735597 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 735713 | 10 00 |
| 735942 | 10 00 |
| 736228 | 10 00 |
| 736281 | 10 00 |
| 736343 | 10 00 |
| 736570 | 10 00 |
| 736831 | 10 00 |
| 737192 | 10 00 |
| 737681 | 10 00 |
| 737864 | 10 00 |
| 737953 | 12 56 |
| 738181 | 10 00 |
| 738978 | 10 00 |
| 739157 | 10 00 |
| 740113 | 10 00 |
| 741277 | 10 00 |
| 741691 | 10 00 |
| 741731 | 10 00 |
| 742124 | 10 00 |
| 742159 | 10 00 |
| 742464 | 10 00 |
| 742647 | 10 00 |
| 743012 | 10 00 |
| 743242 | 10 00 |
| 743334 | 10 00 |
| 743487 | 10 00 |
| 744469 | 7 818 14 |
| 744637 | 10 00 |
| 744948 | 10 00 |
| 744988 | 10 00 |
| 745022 | 10 00 |
| 745222 | 10 00 |
| 745308 | 10 00 |
| 745335 | 10 00 |
| 745372 | 10 00 |
| 745527 | 10 00 |
| 745530 | 10 00 |
| 745885 | 10 00 |
| 746295 | 10 00 |
| 746644 | 10 00 |
| 746791 | 10 00 |
| 746985 | 10 00 |
| 747960 | 10 00 |
| 748705 | 10 00 |
| 748738 | 10 00 |
| 748786 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 749545 | 35 22 |
| 749842 | 10 00 |
| 749875 | 10 00 |
| 750335 | 10 00 |
| 750352 | 10 00 |
| 750381 | 10 00 |
| 750511 | 10 00 |
| 750520 | 10 00 |
| 750537 | 10 00 |
| 750573 | 10 00 |
| 750607 | 10 00 |
| 750700 | 10 00 |
| 750820 | 10 00 |
| 750841 | 10 00 |
| 750899 | 10 00 |
| 751156 | 10 00 |
| 751305 | 10 00 |
| 751444 | 10 00 |
| 751896 | 10 00 |
| 751999 | 10 00 |
| 752270 | 10 00 |
| 752472 | 10 00 |
| 752676 | 10 00 |
| 752701 | 10 00 |
| 752895 | 10 00 |
| 753175 | 10 00 |
| 753568 | 10 00 |
| 753654 | 10 00 |
| 753915 | 10 00 |
| 754092 | 10 00 |
| 754370 | 10 00 |
| 754550 | 10 00 |
| 754718 | 27 44 |
| 754839 | 10 00 |
| 755110 | 10 00 |
| 755132 | 10 00 |
| 755204 | 10 00 |
| 755674 | 10 00 |
| 755909 | 10 00 |
| 756341 | 10 00 |
| 756493 | 10 00 |
| 756555 | 10 00 |
| 757072 | 30 36 |
| 757457 | 10 00 |
| 757535 | 10 00 |
| 757555 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 757653 | 10 00 |
| 757849 | 10 00 |
| 757898 | 10 00 |
| 757969 | 10 00 |
| 758077 | 10 00 |
| 758426 | 10 00 |
| 759034 | 10 00 |
| 759220 | 10 00 |
| 759695 | 10 00 |
| 759734 | 10 00 |
| 759929 | 10 00 |
| 759997 | 10 00 |
| 760493 | 10 00 |
| 760578 | 10 00 |
| 760631 | 10 00 |
| 760804 | 10 00 |
| 760851 | 23 03 |
| 761175 | 10 00 |
| 761672 | 10 00 |
| 761844 | 10 00 |
| 762038 | 10 00 |
| 762061 | 10 00 |
| 762317 | 10 00 |
| 762631 | 10 00 |
| 762698 | 10 00 |
| 762889 | 10 00 |
| 762919 | 10 00 |
| 763209 | 10 00 |
| 763243 | 10 00 |
| 763908 | 10 00 |
| 764452 | 10 00 |
| 764706 | 10 00 |
| 764747 | 10 00 |
| 765218 | 10 00 |
| 765463 | 10 00 |
| 765926 | 10 00 |
| 766242 | 10 00 |
| 766338 | 10 00 |
| 766638 | 10 00 |
| 766781 | 10 00 |
| 766798 | 10 00 |
| 766903 | 10 00 |
| 767162 | 10 00 |
| 767208 | 86 07 |
| 767391 | 10 00 |
| 767862 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 767952 | 10 00 |
| 770416 | 10 00 |
| 770667 | 10 00 |
| 770755 | 10 00 |
| 770893 | 10 00 |
| 771202 | 10 00 |
| 771237 | 10 00 |
| 771805 | 10 00 |
| 772838 | 10 00 |
| 773081 | 10 00 |
| 774673 | 10 00 |
| 774730 | 10 00 |
| 775139 | 10 00 |
| 775259 | 10 00 |
| 775301 | 10 00 |
| 775523 | 16 75 |
| 775601 | 10 00 |
| 775602 | 10 00 |
| 775981 | 10 00 |
| 776458 | 10 00 |
| 776644 | 10 00 |
| 776654 | 10 00 |
| 776824 | 10 00 |
| 776972 | 10 00 |
| 777278 | 10 00 |
| 777785 | 10 00 |
| 777790 | 10 00 |
| 777873 | 10 00 |
| 777986 | 46 44 |
| 778072 | 10 00 |
| 778307 | 10 00 |
| 778580 | 10 00 |
| 778848 | 10 00 |
| 780111 | 10 00 |
| 780492 | 10 00 |
| 780499 | 10 00 |
| 780617 | 10 00 |
| 780756 | 10 00 |
| 780888 | 10 00 |
| 781881 | 10 00 |
| 781906 | 10 00 |
| 782045 | 10 00 |
| 782068 | 10 00 |
| 782543 | 10 00 |
| 783366 | 10 00 |
| 783471 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 783487 | 10 00 |
| 783599 | 10 00 |
| 783764 | 301 44 |
| 784176 | 10 00 |
| 784418 | 10 00 |
| 784513 | 10 00 |
| 784655 | 10 00 |
| 784662 | 10 00 |
| 784763 | 935 77 |
| 784917 | 10 00 |
| 784935 | 10 00 |
| 785019 | 10 00 |
| 785116 | 10 00 |
| 785158 | 10 00 |
| 785216 | 10 00 |
| 785881 | 10 00 |
| 786048 | 10 00 |
| 786431 | 10 00 |
| 786579 | 10 00 |
| 786660 | 10 00 |
| 786685 | 10 00 |
| 786811 | 10 00 |
| 787300 | 10 00 |
| 787538 | 10 00 |
| 787586 | 10 00 |
| 787816 | 10 00 |
| 787858 | 10 00 |
| 787859 | 10 00 |
| 787860 | 10 00 |
| 788220 | 10 00 |
| 788442 | 10 00 |
| 788550 | 10 00 |
| 788773 | 10 00 |
| 789067 | 10 00 |
| 789588 | 10 00 |
| 789623 | 15 72 |
| 789757 | 10 00 |
| 790560 | 10 00 |
| 790665 | 10 59 |
| 791022 | 10 00 |
| 791630 | 10 00 |
| 791734 | 10 00 |
| 791753 | 10 00 |
| 792105 | 10 00 |
| 792749 | 10 00 |
| 793544 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 793781 | 10 00 |
| 793861 | 10 00 |
| 794087 | 10 00 |
| 794351 | 10 00 |
| 794546 | 10 00 |
| 794692 | 10 00 |
| 795016 | 10 00 |
| 795443 | 10 00 |
| 796578 | 10 00 |
| 796606 | 10 00 |
| 796857 | 10 00 |
| 797141 | 10 00 |
| 797519 | 10 00 |
| 797583 | 10 00 |
| 797632 | 10 00 |
| 797645 | 10 00 |
| 797692 | 10 00 |
| 798531 | 10 00 |
| 798881 | 10 00 |
| 799219 | 10 00 |
| 799463 | 10 00 |
| 799554 | 10 00 |
| 799786 | 10 00 |
| 800072 | 10 00 |
| 800136 | 10 00 |
| 800143 | 10 00 |
| 800348 | 10 00 |
| 800440 | 10 00 |
| 800550 | 10 00 |
| 800963 | 10 00 |
| 800995 | 10 00 |
| 801018 | 10 00 |
| 801049 | 10 00 |
| 801087 | 10 00 |
| 801241 | 10 00 |
| 801404 | 10 00 |
| 801466 | 27 53 |
| 802004 | 10 00 |
| 802051 | 10 00 |
| 802209 | 10 00 |
| 802493 | 10 00 |
| 802993 | 10 00 |
| 803218 | 10 00 |
| 803296 | 10 00 |
| 803779 | 10 00 |
| 803819 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 803871 | 10 00 |
| 803890 | 10 00 |
| 803987 | 10 00 |
| 804142 | 10 00 |
| 804258 | 10 00 |
| 804428 | 10 00 |
| 804556 | 11 88 |
| 804559 | 10 00 |
| 804941 | 10 00 |
| 805047 | 10 00 |
| 805154 | 10 00 |
| 805384 | 10 00 |
| 805468 | 10 00 |
| 805564 | 10 00 |
| 805777 | 10 00 |
| 805814 | 10 00 |
| 805891 | 10 00 |
| 806500 | 10 00 |
| 806518 | 10 00 |
| 806573 | 10 00 |
| 806583 | 10 00 |
| 807154 | 10 00 |
| 807342 | 10 00 |
| 807600 | 10 00 |
| 807680 | 10 00 |
| 808150 | 10 00 |
| 808233 | 10 00 |
| 808625 | 10 00 |
| 808896 | 10 00 |
| 808924 | 10 00 |
| 809044 | 10 00 |
| 809221 | 10 00 |
| 809341 | 10 00 |
| 809557 | 10 00 |
| 810556 | 10 00 |
| 811072 | 10 00 |
| 812912 | 10 00 |
| 813409 | 10 00 |
| 813931 | 10 00 |
| 814244 | 10 00 |
| 814253 | 10 00 |
| 814785 | 73 28 |
| 815058 | 10 00 |
| 815118 | 10 00 |
| 815759 | 10 00 |
| 815763 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 816060 | 10 00 |
| 816721 | 10 00 |
| 816902 | 10 00 |
| 817075 | 10 00 |
| 817107 | 10 00 |
| 817219 | 10 00 |
| 818341 | 10 00 |
| 819202 | 10 00 |
| 819407 | 10 00 |
| 819533 | 10 00 |
| 819615 | 10 00 |
| 820020 | 10 00 |
| 820795 | 10 00 |
| 821541 | 10 00 |
| 821628 | 10 00 |
| 821801 | 10 00 |
| 822165 | 10 00 |
| 822189 | 10 00 |
| 822270 | 10 00 |
| 822448 | 10 00 |
| 822567 | 10 00 |
| 822803 | 10 00 |
| 822860 | 10 00 |
| 823739 | 10 00 |
| 823860 | 10 00 |
| 824150 | 10 00 |
| 824639 | 10 00 |
| 824666 | 10 00 |
| 824684 | 10 00 |
| 824869 | 10 00 |
| 825107 | 10 00 |
| 825265 | 10 00 |
| 825436 | 10 00 |
| 825675 | 10 00 |
| 825746 | 10 00 |
| 825918 | 10 00 |
| 825945 | 10 00 |
| 826131 | 10 00 |
| 826534 | 10 00 |
| 826541 | 10 00 |
| 826861 | 10 00 |
| 827945 | 10 00 |
| 828202 | 10 00 |
| 828370 | 10 00 |
| 828552 | 10 00 |
| 829621 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 829869 | 10 00 |
| 830001 | 10 00 |
| 831925 | 10 00 |
| 832116 | 10 00 |
| 832415 | 10 00 |
| 832701 | 10 00 |
| 832903 | 10 00 |
| 833311 | 10 00 |
| 833435 | 10 00 |
| 833466 | 10 00 |
| 833646 | 10 00 |
| 834078 | 10 00 |
| 834109 | 10 00 |
| 834401 | 10 00 |
| 834444 | 10 00 |
| 834650 | 12 60 |
| 834803 | 10 00 |
| 834883 | 10 00 |
| 834986 | 10 00 |
| 835020 | 10 00 |
| 835324 | 10 00 |
| 835404 | 10 00 |
| 836621 | 32 36 |
| 836736 | 10 00 |
| 836861 | 10 00 |
| 837682 | 10 00 |
| 837689 | 10 00 |
| 837957 | 10 00 |
| 837979 | 10 00 |
| 838407 | 10 00 |
| 838727 | 10 00 |
| 838912 | 10 00 |
| 839143 | 10 00 |
| 839399 | 10 00 |
| 839525 | 10 00 |
| 839557 | 10 00 |
| 840010 | 10 00 |
| 840045 | 10 00 |
| 840181 | 10 00 |
| 840258 | 10 00 |
| 840744 | 10 00 |
| 840875 | 10 00 |
| 840882 | 10 00 |
| 841275 | 10 00 |
| 842516 | 10 00 |
| 842849 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 843111 | 10 00 |
| 843612 | 10 00 |
| 844195 | 10 00 |
| 844440 | 10 00 |
| 844501 | 10 00 |
| 844511 | 10 00 |
| 844599 | 10 00 |
| 844729 | 10 00 |
| 844816 | 10 00 |
| 844861 | 10 00 |
| 845213 | 10 00 |
| 845275 | 10 00 |
| 846482 | 10 00 |
| 846549 | 10 00 |
| 846603 | 10 00 |
| 846630 | 10 00 |
| 846920 | 10 00 |
| 846996 | 10 00 |
| 847055 | 10 00 |
| 847331 | 10 00 |
| 847430 | 10 00 |
| 847909 | 10 00 |
| 848562 | 10 00 |
| 848707 | 10 00 |
| 848928 | 10 00 |
| 849662 | 10 00 |
| 851145 | 10 00 |
| 851235 | 10 00 |
| 851293 | 10 00 |
| 852532 | 10 00 |
| 852754 | 10 00 |
| 852864 | 10 00 |
| 852937 | 10 00 |
| 853204 | 10 00 |
| 853317 | 10 00 |
| 853378 | 10 00 |
| 853876 | 10 00 |
| 854160 | 10 00 |
| 854192 | 10 00 |
| 855507 | 10 00 |
| 855578 | 10 00 |
| 855788 | 10 00 |
| 855812 | 10 00 |
| 856070 | 10 00 |
| 856262 | 10 00 |
| 856741 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 856821 | 10 00 |
| 857072 | 10 00 |
| 857104 | 10 00 |
| 857131 | 10 00 |
| 857267 | 10 00 |
| 857277 | 10 00 |
| 857339 | 10 00 |
| 857893 | 10 00 |
| 858027 | 10 00 |
| 858030 | 10 00 |
| 858158 | 13 45 |
| 858174 | 10 00 |
| 858177 | 10 00 |
| 858314 | 10 00 |
| 859252 | 10 00 |
| 859582 | 10 00 |
| 859700 | 10 00 |
| 859888 | 10 00 |
| 860084 | 10 00 |
| 860180 | 10 00 |
| 860374 | 10 00 |
| 860568 | 10 00 |
| 860793 | 10 00 |
| 860861 | 10 00 |
| 861229 | 10 00 |
| 861467 | 10 00 |
| 861692 | 10 00 |
| 861719 | 10 00 |
| 862024 | 10 00 |
| 862278 | 10 00 |
| 862299 | 10 00 |
| 862459 | 10 00 |
| 863060 | 10 00 |
| 863654 | 10 00 |
| 863839 | 10 00 |
| 863867 | 10 00 |
| 864118 | 10 00 |
| 864350 | 10 00 |
| 865486 | 10 00 |
| 865521 | 10 00 |
| 865539 | 10 00 |
| 865657 | 10 00 |
| 865896 | 10 00 |
| 866119 | 10 00 |
| 866379 | 10 00 |
| 866402 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 866447 | 10 00 |
| 866545 | 10 00 |
| 866970 | 10 00 |
| 867310 | 10 00 |
| 867632 | 10 00 |
| 868350 | 10 00 |
| 868384 | 10 00 |
| 868863 | 10 00 |
| 868885 | 10 00 |
| 869245 | 10 00 |
| 869684 | 10 00 |
| 869832 | 10 00 |
| 869835 | 10 00 |
| 869886 | 10 00 |
| 869999 | 10 00 |
| 870031 | 10 00 |
| 870067 | 10 00 |
| 870356 | 10 00 |
| 870382 | 10 00 |
| 870515 | 10 00 |
| 870828 | 10 00 |
| 870851 | 10 08 |
| 871061 | 10 00 |
| 871220 | 10 00 |
| 871450 | 10 00 |
| 871463 | 10 00 |
| 872439 | 10 00 |
| 872648 | 10 00 |
| 872683 | 90 68 |
| 872739 | 10 00 |
| 872899 | 10 00 |
| 873090 | 10 00 |
| 873417 | 10 00 |
| 873623 | 10 00 |
| 873640 | 10 00 |
| 873755 | 10 00 |
| 874611 | 10 00 |
| 874636 | 10 00 |
| 875065 | 10 00 |
| 875514 | 89 85 |
| 875849 | 10 00 |
| 876227 | 10 00 |
| 876520 | 10 00 |
| 876539 | 10 00 |
| 876794 | 10 00 |
| 876957 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 877089 | 10 00 |
| 877600 | 10 00 |
| 877949 | 10 00 |
| 878279 | 10 00 |
| 878392 | 10 00 |
| 878728 | 10 00 |
| 878885 | 10 00 |
| 878921 | 10 00 |
| 879155 | 10 00 |
| 879189 | 10 00 |
| 879396 | 10 00 |
| 879568 | 10 00 |
| 880076 | 18 80 |
| 880257 | 10 00 |
| 880272 | 10 00 |
| 880390 | 10 00 |
| 880728 | 21 03 |
| 880827 | 15 55 |
| 880897 | 10 00 |
| 881552 | 10 00 |
| 882323 | 10 00 |
| 882628 | 10 00 |
| 882641 | 10 00 |
| 882643 | 10 00 |
| 882648 | 10 00 |
| 882917 | 10 00 |
| 883061 | 10 00 |
| 883140 | 10 00 |
| 883222 | 10 00 |
| 883238 | 10 00 |
| 883366 | 10 00 |
| 883771 | 10 00 |
| 884418 | 10 00 |
| 885026 | 10 00 |
| 885055 | 10 00 |
| 885220 | 10 00 |
| 885601 | 10 00 |
| 886246 | 10 00 |
| 886284 | 10 00 |
| 886355 | 10 00 |
| 886954 | 10 00 |
| 887190 | 10 00 |
| 887352 | 10 00 |
| 887463 | 10 00 |
| 888853 | 10 00 |
| 889148 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 889373 | 10 00 |
| 890163 | 10 00 |
| 890380 | 10 00 |
| 890455 | 10 00 |
| 890609 | 10 00 |
| 890653 | 10 00 |
| 891098 | 10 00 |
| 891370 | 10 00 |
| 891736 | 10 00 |
| 892257 | 10 00 |
| 892349 | 10 00 |
| 892447 | 10 00 |
| 892589 | 10 00 |
| 892841 | 10 00 |
| 893529 | 10 00 |
| 893558 | 10 00 |
| 894532 | 10 00 |
| 894814 | 10 00 |
| 895187 | 10 00 |
| 895567 | 10 00 |
| 895834 | 10 00 |
| 896102 | 12 43 |
| 896103 | 10 00 |
| 896118 | 10 00 |
| 896162 | 10 00 |
| 896181 | 10 00 |
| 896634 | 10 00 |
| 896699 | 10 00 |
| 896794 | 10 00 |
| 897010 | 10 00 |
| 898291 | 10 00 |
| 899308 | 10 00 |
| 899401 | 10 00 |
| 899402 | 10 00 |
| 899476 | 10 00 |
| 900018 | 10 00 |
| 900133 | 10 00 |
| 900418 | 10 00 |
| 900545 | 10 00 |
| 900588 | 10 00 |
| 900655 | 10 00 |
| 900695 | 10 00 |
| 900842 | 10 00 |
| 900912 | 10 00 |
| 901010 | 10 00 |
| 901205 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 901328 | 10 00 |
| 901338 | 10 00 |
| 901662 | 10 00 |
| 902475 | 10 00 |
| 902642 | 10 00 |
| 902831 | 10 00 |
| 902921 | 73 98 |
| 904174 | 10 00 |
| 904578 | 10 00 |
| 904581 | 10 00 |
| 904914 | 10 00 |
| 905472 | 10 00 |
| 905958 | 10 00 |
| 906153 | 10 00 |
| 906732 | 10 00 |
| 906828 | 10 00 |
| 907154 | 10 00 |
| 908618 | 10 00 |
| 908780 | 10 00 |
| 908789 | 10 00 |
| 909150 | 10 00 |
| 909179 | 10 00 |
| 909247 | 10 00 |
| 909257 | 10 00 |
| 909579 | 923 45 |
| 909590 | 10 00 |
| 909828 | 10 00 |
| 909848 | 10 00 |
| 910391 | 10 00 |
| 910572 | 10 00 |
| 910896 | 10 00 |
| 910925 | 10 00 |
| 910926 | 10 00 |
| 911584 | 10 00 |
| 912118 | 10 00 |
| 912133 | 10 00 |
| 912426 | 10 00 |
| 912794 | 10 00 |
| 913033 | 10 00 |
| 913050 | 10 00 |
| 914147 | 10 00 |
| 914730 | 10 00 |
| 915207 | 10 00 |
| 915276 | 10 00 |
| 915340 | 10 00 |
| 915382 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 916239 | 10 00 |
| 916316 | 10 00 |
| 916319 | 10 00 |
| 916342 | 10 00 |
| 916436 | 10 00 |
| 916641 | 10 00 |
| 916713 | 10 00 |
| 916817 | 10 00 |
| 916891 | 10 00 |
| 916981 | 10 00 |
| 918714 | 10 00 |
| 922048 | 923 541 08 |
| 922068 | 3 307 328 11 |
| 922070 | 370 238 67 |
| 922076 | 1 628 140 15 |
| 922082 | 912 657 22 |
| 922087 | 268 759 72 |
| 922147 | 351 965 03 |
| 922150 | 16 184 62 |
| 922167 | 223 707 36 |
| 922210 | 222 337 45 |
| 922225 | 2 211 933 90 |
| 922272 | 38 57 |
| 922559 | 10 00 |
| 922705 | 10 00 |
| 922908 | 10 00 |
| 923097 | 10 00 |
| 923630 | 10 00 |
| 923664 | 10 00 |
| 924015 | 18 87 |
| 930168 | 10 00 |
| 931044 | 10 00 |
| 931384 | 10 00 |
| 931404 | 10 00 |
| 931655 | 10 00 |
| 931893 | 10 00 |
| 932521 | 10 00 |
| 933010 | 10 00 |
| 933173 | 10 61 |
| 934198 | 10 00 |
| 934273 | 10 00 |
| 934835 | 10 61 |
| 935401 | 10 00 |
| 936920 | 10 00 |
| 936967 | 10 00 |
| 938389 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 938573 | 10 00 |
| 938793 | 10 00 |
| 938814 | 10 00 |
| 938826 | 10 00 |
| 938970 | 10 00 |
| 939294 | 10 00 |
| 939311 | 10 00 |
| 939409 | 10 00 |
| 939900 | 10 00 |
| 940685 | 10 00 |
| 942293 | 10 00 |
| 942558 | 10 00 |
| 942880 | 10 00 |
| 943281 | 10 00 |
| 943988 | 54 80 |
| 945613 | 10 00 |
| 945979 | 10 00 |
| 946270 | 10 00 |
| 948018 | 10 00 |
| 948375 | 10 00 |
| 948403 | 10 00 |
| 948449 | 10 00 |
| 948522 | 10 00 |
| 948528 | 10 00 |
| 948938 | 10 00 |
| 949001 | 10 00 |
| 949104 | 10 00 |
| 949148 | 10 00 |
| 949211 | 10 00 |
| 949245 | 91 74 |
| 949316 | 10 00 |
| 949411 | 10 00 |
| 949763 | 271 977 73 |
| 949974 | 10 00 |
| 950000 | 10 00 |
| 950020 | 10 00 |
| 950317 | 10 00 |
| 950401 | 10 00 |
| 951336 | 10 00 |
| 951410 | 10 00 |
| 951511 | 10 00 |
| 952108 | 10 00 |
| 952139 | 10 00 |
| 953504 | 10 00 |
| 953622 | 10 00 |
| 953648 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 954479 | 10 00 |
| 954534 | 10 00 |
| 954887 | 10 00 |
| 955123 | 10 00 |
| 955373 | 10 00 |
| 955714 | 10 00 |
| 955780 | 10 00 |
| 956424 | 10 00 |
| 957697 | 10 00 |
| 958141 | 10 00 |
| 958618 | 10 00 |
| 958714 | 10 00 |
| 959087 | 10 00 |
| 959446 | 10 00 |
| 959951 | 10 00 |
| 961074 | 10 00 |
| 961200 | 10 00 |
| 961208 | 10 00 |
| 961271 | 10 00 |
| 961566 | 10 00 |
| 961674 | 10 00 |
| 962093 | 26 52 |
| 962113 | 10 00 |
| 963419 | 10 00 |
| 963696 | 10 00 |
| 963849 | 10 00 |
| 963857 | 10 00 |
| 963997 | 10 00 |
| 964054 | 10 00 |
| 964177 | 10 00 |
| 964247 | 10 00 |
| 964255 | 10 00 |
| 964410 | 10 00 |
| 964773 | 10 00 |
| 964835 | 10 00 |
| 965185 | 10 00 |
| 965374 | 10 00 |
| 965509 | 43 86 |
| 965694 | 10 00 |
| 965931 | 10 00 |
| 966045 | 25 10 |
| 966721 | 10 00 |
| 966846 | 10 00 |
| 967036 | 10 00 |
| 967662 | 10 00 |
| 967836 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 968281 | 10 00 |
| 968366 | 10 00 |
| 968441 | 10 00 |
| 969226 | 10 00 |
| 969579 | 10 00 |
| 969641 | 10 00 |
| 969665 | 10 00 |
| 969871 | 10 00 |
| 970022 | 10 00 |
| 970513 | 10 00 |
| 970516 | 10 00 |
| 970635 | 10 00 |
| 970775 | 592 24 |
| 971343 | 10 00 |
| 971849 | 1 488 24 |
| 971981 | 10 00 |
| 973155 | 10 00 |
| 973324 | 10 00 |
| 974322 | 10 00 |
| 974325 | 10 00 |
| 974671 | 273 31 |
| 975164 | 10 00 |
| 975360 | 10 00 |
| 975456 | 10 00 |
| 975650 | 10 00 |
| 976042 | 10 00 |
| 977398 | 10 00 |
| 978027 | 10 00 |
| 978347 | 10 00 |
| 978694 | 10 00 |
| 978723 | 10 00 |
| 979387 | 10 00 |
| 979491 | 10 00 |
| 979734 | 10 00 |
| 979843 | 10 00 |
| 979951 | 10 00 |
| 979956 | 10 00 |
| 980110 | 10 00 |
| 980311 | 10 00 |
| 980522 | 30 90 |
| 980664 | 10 00 |
| 981055 | 10 00 |
| 981866 | 10 00 |
| 982073 | 10 00 |
| 982886 | 10 00 |
| 982894 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 983171 | 10 00 |
| 983794 | 10 00 |
| 983900 | 10 00 |
| 984414 | 10 00 |
| 985540 | 10 00 |
| 985659 | 10 00 |
| 986287 | 10 00 |
| 986442 | 16 95 |
| 986582 | 10 00 |
| 987162 | 10 00 |
| 987283 | 10 00 |
| 987824 | 10 00 |
| 987928 | 10 00 |
| 988004 | 10 00 |
| 988295 | 10 00 |
| 988333 | 10 00 |
| 989530 | 10 00 |
| 989599 | 10 00 |
| 989980 | 10 00 |
| 990426 | 10 00 |
| 990904 | 10 00 |
| 991023 | 10 00 |
| 991384 | 10 00 |
| 991749 | 11 24 |
| 991844 | 10 00 |
| 991906 | 10 89 |
| 991944 | 10 00 |
| 992059 | 10 00 |
| 992968 | 10 00 |
| 993007 | 10 00 |
| 993206 | 10 00 |
| 993440 | 10 00 |
| 993654 | 10 00 |
| 994072 | 10 00 |
| 995776 | 10 00 |
| 996281 | 10 00 |
| 996425 | 10 00 |
| 996559 | 10 00 |
| 996593 | 10 00 |
| 997023 | 10 00 |
| 997371 | 10 00 |
| 997721 | 10 00 |
| 997900 | 10 00 |
| 999739 | 10 00 |
| 999836 | 10 00 |
| 999940 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1000198 | 10 00 |
| 1000263 | 10 00 |
| 1000654 | 10 00 |
| 1000918 | 10 00 |
| 1001143 | 10 00 |
| 1001208 | 10 00 |
| 1001223 | 10 00 |
| 1001295 | 10 00 |
| 1001845 | 10 00 |
| 1002644 | 10 00 |
| 1002919 | 10 00 |
| 1003171 | 10 00 |
| 1003826 | 10 00 |
| 1003998 | 10 00 |
| 1004001 | 10 00 |
| 1004444 | 10 00 |
| 1004884 | 10 00 |
| 1005012 | 10 00 |
| 1005045 | 10 00 |
| 1005221 | 10 00 |
| 1005275 | 10 00 |
| 1006165 | 10 00 |
| 1006399 | 10 00 |
| 1007086 | 10 00 |
| 1007146 | 10 00 |
| 1007757 | 10 00 |
| 1008219 | 10 00 |
| 1008361 | 10 00 |
| 1008457 | 10 00 |
| 1008574 | 10 00 |
| 1008660 | 10 00 |
| 1008830 | 10 00 |
| 1009272 | 10 00 |
| 1009444 | 10 00 |
| 1009525 | 10 00 |
| 1010023 | 10 00 |
| 1010621 | 10 00 |
| 1010844 | 10 00 |
| 1010963 | 10 00 |
| 1012041 | 10 00 |
| 1012084 | 10 00 |
| 1012128 | 10 00 |
| 1012272 | 10 00 |
| 1012438 | 10 00 |
| 1012854 | 10 00 |
| 1012942 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1013240 | 10 00 |
| 1013516 | 10 00 |
| 1014099 | 10 00 |
| 1014190 | 10 00 |
| 1015017 | 10 00 |
| 1015498 | 69 78 |
| 1015547 | 10 00 |
| 1015642 | 10 00 |
| 1015666 | 16 66 |
| 1016078 | 10 00 |
| 1016112 | 10 00 |
| 1016442 | 10 00 |
| 1016764 | 10 66 |
| 1016816 | 10 00 |
| 1017125 | 10 00 |
| 1017697 | 10 00 |
| 1017755 | 10 00 |
| 1017820 | 10 00 |
| 1018894 | 10 00 |
| 1019048 | 10 00 |
| 1019322 | 10 00 |
| 1019676 | 10 00 |
| 1019721 | 10 00 |
| 1019943 | 10 00 |
| 1020070 | 10 00 |
| 1020302 | 10 00 |
| 1020410 | 10 00 |
| 1020684 | 10 00 |
| 1020806 | 10 00 |
| 1021686 | 10 00 |
| 1022088 | 10 00 |
| 1023074 | 10 00 |
| 1023185 | 10 00 |
| 1023250 | 14 88 |
| 1023527 | 10 00 |
| 1023892 | 10 00 |
| 1024346 | 98 28 |
| 1024459 | 10 20 |
| 1024956 | 10 00 |
| 1025361 | 10 00 |
| 1025642 | 10 00 |
| 1025739 | 89 00 |
| 1025937 | 10 00 |
| 1025977 | 10 00 |
| 1026315 | 10 00 |
| 1026505 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1026507 | 10 00 |
| 1026549 | 10 00 |
| 1026850 | 10 00 |
| 1026862 | 10 00 |
| 1027102 | 10 00 |
| 1027382 | 11 99 |
| 1027395 | 10 00 |
| 1027503 | 10 00 |
| 1028340 | 10 00 |
| 1028819 | 10 00 |
| 1029454 | 10 00 |
| 1029495 | 26 31 |
| 1029701 | 10 00 |
| 1029715 | 10 00 |
| 1029725 | 10 00 |
| 1030238 | 10 00 |
| 1030242 | 10 00 |
| 1030489 | 10 00 |
| 1030663 | 10 00 |
| 1030677 | 10 00 |
| 1030883 | 10 00 |
| 1031087 | 10 00 |
| 1031587 | 10 00 |
| 1031849 | 10 00 |
| 1032428 | 10 00 |
| 1032667 | 10 00 |
| 1032758 | 10 00 |
| 1033179 | 10 00 |
| 1033317 | 10 00 |
| 1033498 | 10 00 |
| 1033902 | 10 00 |
| 1034192 | 10 00 |
| 1034594 | 10 00 |
| 1034667 | 10 00 |
| 1035095 | 10 00 |
| 1035267 | 10 00 |
| 1035270 | 10 00 |
| 1035664 | 10 00 |
| 1035795 | 10 00 |
| 1035903 | 11 66 |
| 1036145 | 10 00 |
| 1036256 | 15 82 |
| 1036407 | 10 00 |
| 1036415 | 10 00 |
| 1036505 | 10 00 |
| 1036558 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1037085 | 10 00 |
| 1037228 | 10 00 |
| 1037348 | 10 00 |
| 1037363 | 10 00 |
| 1037514 | 10 00 |
| 1037519 | 10 00 |
| 1037626 | 10 00 |
| 1037866 | 10 00 |
| 1038698 | 39 14 |
| 1038988 | 10 00 |
| 1039054 | 10 00 |
| 1039933 | 10 00 |
| 1040177 | 10 00 |
| 1040193 | 10 00 |
| 1040258 | 10 00 |
| 1040465 | 10 00 |
| 1040925 | 10 00 |
| 1041120 | 10 00 |
| 1042004 | 10 00 |
| 1042061 | 10 00 |
| 1042177 | 10 00 |
| 1042313 | 10 00 |
| 1042643 | 23 70 |
| 1042983 | 10 00 |
| 1043271 | 10 00 |
| 1043453 | 10 00 |
| 1043790 | 10 00 |
| 1043898 | 10 00 |
| 1043932 | 10 00 |
| 1043963 | 10 00 |
| 1044002 | 10 00 |
| 1044174 | 10 00 |
| 1044287 | 10 00 |
| 1044339 | 10 00 |
| 1044610 | 10 00 |
| 1045179 | 10 00 |
| 1045226 | 10 00 |
| 1045255 | 10 00 |
| 1045824 | 10 00 |
| 1045857 | 10 00 |
| 1046220 | 10 00 |
| 1046262 | 10 00 |
| 1046633 | 12 39 |
| 1047249 | 56 68 |
| 1047291 | 10 00 |
| 1047390 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1047533 | 10 00 |
| 1048110 | 10 65 |
| 1048377 | 19 39 |
| 1049105 | 10 00 |
| 1049157 | 10 00 |
| 1049179 | 10 00 |
| 1049386 | 10 00 |
| 1049392 | 10 00 |
| 1049775 | 10 00 |
| 1049937 | 1 111 57 |
| 1050238 | 10 00 |
| 1050288 | 10 00 |
| 1050518 | 10 00 |
| 1050771 | 10 00 |
| 1051000 | 10 00 |
| 1051312 | 10 00 |
| 1051367 | 10 00 |
| 1051580 | 10 00 |
| 1052054 | 10 00 |
| 1052223 | 10 00 |
| 1052483 | 48 17 |
| 1052770 | 10 00 |
| 1052823 | 10 00 |
| 1052891 | 10 00 |
| 1053048 | 10 00 |
| 1053321 | 10 00 |
| 1053524 | 10 00 |
| 1053896 | 10 00 |
| 1054020 | 10 00 |
| 1054212 | 10 00 |
| 1054420 | 10 00 |
| 1054440 | 111 64 |
| 1054928 | 10 00 |
| 1054941 | 10 00 |
| 1054974 | 10 00 |
| 1055267 | 10 00 |
| 1055391 | 10 00 |
| 1055416 | 10 00 |
| 1055630 | 10 00 |
| 1055782 | 10 00 |
| 1055934 | 10 00 |
| 1055940 | 10 00 |
| 1056083 | 10 00 |
| 1056632 | 10 00 |
| 1056653 | 10 00 |
| 1056889 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1056982 | 10 00 |
| 1057228 | 180 14 |
| 1057342 | 10 00 |
| 1058006 | 10 00 |
| 1058169 | 10 00 |
| 1059138 | 10 00 |
| 1059818 | 10 00 |
| 1059904 | 10 00 |
| 1060170 | 10 00 |
| 1060293 | 10 00 |
| 1060469 | 10 00 |
| 1060549 | 10 00 |
| 1061800 | 10 00 |
| 1061932 | 10 00 |
| 1062049 | 10 00 |
| 1062169 | 10 00 |
| 1062183 | 58 28 |
| 1062856 | 10 00 |
| 1062906 | 10 00 |
| 1062907 | 10 00 |
| 1063155 | 10 00 |
| 1063198 | 10 00 |
| 1063233 | 10 00 |
| 1064060 | 10 07 |
| 1064587 | 10 00 |
| 1064670 | 10 00 |
| 1064785 | 10 00 |
| 1065410 | 10 00 |
| 1065542 | 10 00 |
| 1065882 | 10 00 |
| 1066153 | 10 00 |
| 1066839 | 10 00 |
| 1066872 | 10 00 |
| 1067344 | 10 00 |
| 1067399 | 10 00 |
| 1067436 | 10 00 |
| 1067565 | 10 00 |
| 1067588 | 10 00 |
| 1067842 | 10 00 |
| 1067849 | 10 00 |
| 1068014 | 10 00 |
| 1068792 | 10 00 |
| 1068848 | 10 00 |
| 1068853 | 10 00 |
| 1068921 | 10 00 |
| 1069222 | 13 91 |

| Tracking Number | Payment Amount |
|---|---|
| 1069345 | 10 00 |
| 1069353 | 10 00 |
| 1069406 | 10 00 |
| 1069508 | 10 00 |
| 1069595 | 10 00 |
| 1070007 | 10 00 |
| 1070288 | 10 00 |
| 1070296 | 10 00 |
| 1070324 | 10 00 |
| 1070352 | 10 00 |
| 1070578 | 10 00 |
| 1070668 | 10 00 |
| 1070903 | 10 00 |
| 1070948 | 10 00 |
| 1070997 | 10 00 |
| 1071016 | 10 00 |
| 1071307 | 10 00 |
| 1071415 | 10 00 |
| 1071724 | 10 00 |
| 1071875 | 10 00 |
| 1071961 | 10 00 |
| 1071969 | 10 00 |
| 1072142 | 25 14 |
| 1072239 | 10 00 |
| 1072363 | 10 00 |
| 1072390 | 10 00 |
| 1072406 | 10 00 |
| 1072470 | 10 00 |
| 1072825 | 10 00 |
| 1072926 | 10 00 |
| 1073131 | 10 00 |
| 1073528 | 10 00 |
| 1073531 | 10 00 |
| 1073762 | 10 00 |
| 1074190 | 10 00 |
| 1074535 | 10 00 |
| 1074548 | 10 00 |
| 1074910 | 10 00 |
| 1075023 | 10 00 |
| 1075194 | 10 00 |
| 1075302 | 10 00 |
| 1075662 | 10 00 |
| 1075711 | 15 81 |
| 1076173 | 10 00 |
| 1076211 | 10 00 |
| 1076827 | 666 61 |

| Tracking Number | Payment Amount |
|---|---|
| 1076873 | 10 00 |
| 1076980 | 10 00 |
| 1077280 | 10 00 |
| 1077452 | 10 00 |
| 1077561 | 10 00 |
| 1077794 | 10 00 |
| 1077977 | 10 00 |
| 1077996 | 10 00 |
| 1078013 | 10 00 |
| 1078765 | 10 00 |
| 1078869 | 10 00 |
| 1078941 | 10 00 |
| 1079137 | 10 00 |
| 1079255 | 10 00 |
| 1079388 | 10 00 |
| 1079705 | 10 00 |
| 1079973 | 10 00 |
| 1080135 | 10 00 |
| 1080736 | 10 00 |
| 1080808 | 10 00 |
| 1080817 | 10 00 |
| 1080836 | 10 00 |
| 1080871 | 10 00 |
| 1080984 | 10 00 |
| 1081054 | 10 00 |
| 1081097 | 10 00 |
| 1081335 | 10 00 |
| 1081770 | 10 00 |
| 1081793 | 10 00 |
| 1081838 | 10 00 |
| 1081921 | 10 00 |
| 1081939 | 10 00 |
| 1082182 | 10 00 |
| 1082463 | 10 00 |
| 1082763 | 10 00 |
| 1083100 | 10 00 |
| 1083360 | 10 00 |
| 1083490 | 10 00 |
| 1083502 | 10 00 |
| 1083700 | 10 00 |
| 1083717 | 10 00 |
| 1083786 | 10 00 |
| 1084221 | 10 00 |
| 1084319 | 10 00 |
| 1084364 | 10 00 |
| 1084409 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1084884 | 10 00 |
| 1084911 | 10 00 |
| 1084957 | 10 00 |
| 1084972 | 10 00 |
| 1085077 | 10 00 |
| 1085636 | 10 00 |
| 1086042 | 10 00 |
| 1086052 | 10 00 |
| 1086188 | 10 00 |
| 1086248 | 10 00 |
| 1086518 | 10 00 |
| 1086655 | 10 00 |
| 1086873 | 10 00 |
| 1086957 | 10 00 |
| 1087159 | 10 00 |
| 1087203 | 10 00 |
| 1087235 | 10 00 |
| 1087253 | 10 00 |
| 1087619 | 10 00 |
| 1087998 | 10 00 |
| 1088032 | 10 14 |
| 1088043 | 10 00 |
| 1088347 | 10 00 |
| 1088353 | 10 00 |
| 1088491 | 10 00 |
| 1088858 | 10 00 |
| 1089375 | 10 00 |
| 1089459 | 10 00 |
| 1089607 | 10 00 |
| 1089843 | 10 00 |
| 1089888 | 10 00 |
| 1090025 | 10 00 |
| 1090066 | 10 00 |
| 1090175 | 10 00 |
| 1090194 | 10 00 |
| 1090247 | 10 81 |
| 1090304 | 10 00 |
| 1090892 | 10 00 |
| 1091008 | 10 00 |
| 1091053 | 10 00 |
| 1091110 | 10 00 |
| 1091245 | 10 00 |
| 1091276 | 10 00 |
| 1091424 | 10 00 |
| 1091550 | 15 15 |
| 1092024 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1092083 | 10 00 |
| 1092127 | 10 00 |
| 1092197 | 10 00 |
| 1092240 | 10 00 |
| 1092360 | 10 00 |
| 1092426 | 10 00 |
| 1092616 | 10 00 |
| 1092878 | 10 00 |
| 1092882 | 10 00 |
| 1093026 | 10 00 |
| 1093431 | 10 00 |
| 1093636 | 10 00 |
| 1093720 | 10 00 |
| 1093730 | 10 00 |
| 1093857 | 10 00 |
| 1093903 | 10 00 |
| 1094150 | 10 00 |
| 1094388 | 10 00 |
| 1094408 | 10 00 |
| 1094505 | 10 00 |
| 1094716 | 10 00 |
| 1094748 | 10 00 |
| 1094904 | 10 00 |
| 1095441 | 10 00 |
| 1095834 | 10 00 |
| 1095945 | 10 00 |
| 1095962 | 16 24 |
| 1096961 | 10 00 |
| 1097235 | 10 00 |
| 1097400 | 10 00 |
| 1097625 | 10 00 |
| 1098868 | 10 00 |
| 1098872 | 10 00 |
| 1099325 | 10 00 |
| 1099350 | 10 00 |
| 1099392 | 10 00 |
| 1099785 | 10 00 |
| 1099989 | 10 00 |
| 1100319 | 10 00 |
| 1100566 | 10 00 |
| 1100581 | 10 00 |
| 1100737 | 10 00 |
| 1101014 | 10 00 |
| 1101280 | 10 00 |
| 1101362 | 10 00 |
| 1101532 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1101614 | 10 00 |
| 1101744 | 10 00 |
| 1101781 | 10 00 |
| 1102612 | 10 00 |
| 1102631 | 10 00 |
| 1102677 | 10 00 |
| 1102792 | 10 00 |
| 1102797 | 10 00 |
| 1102963 | 10 00 |
| 1103221 | 10 00 |
| 1103267 | 10 00 |
| 1103356 | 10 00 |
| 1103445 | 10 00 |
| 1103453 | 10 00 |
| 1103622 | 10 00 |
| 1103736 | 10 00 |
| 1103815 | 10 00 |
| 1104006 | 10 00 |
| 1104186 | 10 00 |
| 1104232 | 10 00 |
| 1104350 | 10 00 |
| 1104506 | 10 00 |
| 1104831 | 10 00 |
| 1104960 | 10 00 |
| 1105123 | 10 00 |
| 1105452 | 10 00 |
| 1105503 | 10 00 |
| 1105504 | 10 00 |
| 1105799 | 10 00 |
| 1105826 | 10 00 |
| 1105888 | 10 00 |
| 1105968 | 10 00 |
| 1106656 | 10 00 |
| 1107023 | 10 00 |
| 1107093 | 10 00 |
| 1107458 | 10 00 |
| 1107981 | 10 00 |
| 1108031 | 10 00 |
| 1108196 | 10 00 |
| 1108769 | 10 00 |
| 1108804 | 10 00 |
| 1108841 | 10 00 |
| 1108957 | 10 00 |
| 1109274 | 10 00 |
| 1109381 | 10 00 |
| 1109511 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1109724 | 10 00 |
| 1109799 | 10 00 |
| 1109860 | 10 00 |
| 1110093 | 10 00 |
| 1110111 | 10 00 |
| 1110226 | 10 00 |
| 1110236 | 10 00 |
| 1110656 | 10 00 |
| 1110695 | 10 00 |
| 1110816 | 10 00 |
| 1111116 | 10 00 |
| 1111179 | 10 00 |
| 1111220 | 10 00 |
| 1111373 | 10 00 |
| 1111524 | 22 49 |
| 1111588 | 10 00 |
| 1112073 | 10 00 |
| 1112236 | 10 00 |
| 1112377 | 10 00 |
| 1112749 | 10 00 |
| 1112778 | 58 78 |
| 1112781 | 10 00 |
| 1112804 | 10 00 |
| 1112991 | 10 00 |
| 1113404 | 12 42 |
| 1113723 | 10 00 |
| 1113754 | 10 00 |
| 1113811 | 10 00 |
| 1114134 | 71 17 |
| 1114414 | 10 00 |
| 1114550 | 10 00 |
| 1114612 | 10 00 |
| 1114906 | 10 00 |
| 1115284 | 10 00 |
| 1115289 | 10 00 |
| 1115328 | 12 61 |
| 1115348 | 10 00 |
| 1115380 | 10 00 |
| 1115516 | 10 00 |
| 1115611 | 10 00 |
| 1115839 | 10 00 |
| 1115939 | 15 94 |
| 1116234 | 10 00 |
| 1116310 | 10 00 |
| 1116348 | 10 00 |
| 1116516 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1116573 | 11 38 |
| 1116627 | 10 00 |
| 1116764 | 10 00 |
| 1116787 | 10 00 |
| 1116810 | 10 00 |
| 1117222 | 10 00 |
| 1117389 | 10 00 |
| 1117450 | 10 00 |
| 1117495 | 10 00 |
| 1117519 | 10 00 |
| 1117528 | 10 00 |
| 1117963 | 10 00 |
| 1118434 | 10 00 |
| 1118569 | 10 00 |
| 1118863 | 10 00 |
| 1118984 | 10 00 |
| 1119257 | 10 00 |
| 1119273 | 10 00 |
| 1119344 | 10 00 |
| 1119375 | 10 00 |
| 1119464 | 10 00 |
| 1119492 | 10 00 |
| 1119517 | 10 00 |
| 1119546 | 36 84 |
| 1119874 | 10 00 |
| 1119875 | 10 00 |
| 1120296 | 10 00 |
| 1120369 | 10 00 |
| 1120496 | 10 00 |
| 1120502 | 10 00 |
| 1120676 | 10 00 |
| 1120706 | 10 00 |
| 1121330 | 10 00 |
| 1122110 | 10 00 |
| 1122628 | 10 00 |
| 1122666 | 10 00 |
| 1123582 | 10 00 |
| 1123907 | 23 26 |
| 1124043 | 10 00 |
| 1124130 | 10 00 |
| 1124185 | 10 00 |
| 1124848 | 10 00 |
| 1124894 | 10 00 |
| 1124945 | 10 00 |
| 1124992 | 10 00 |
| 1125158 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 1125203 | 12 06 |
| 1126189 | 10 00 |
| 1126556 | 10 00 |
| 1126659 | 10 00 |
| 1126725 | 10 00 |
| 1126860 | 71 55 |
| 1126909 | 10 00 |
| 1126983 | 10 00 |
| 1127060 | 10 00 |
| 1127286 | 10 00 |
| 1127577 | 10 00 |
| 1127824 | 10 00 |
| 1127900 | 10 00 |
| 1127916 | 10 00 |
| 1128212 | 10 00 |
| 1128356 | 10 00 |
| 1128388 | 10 00 |
| 1128876 | 10 00 |
| 1129404 | 10 00 |
| 1129688 | 10 00 |
| 1129950 | 10 00 |
| 1130479 | 10 00 |
| 1130635 | 10 00 |
| 1130786 | 10 00 |
| 1130796 | 10 00 |
| 1130901 | 10 00 |
| 1131047 | 10 00 |
| 1131126 | 10 00 |
| 1131310 | 10 00 |
| 1131423 | 10 00 |
| 1131549 | 10 00 |
| 1131589 | 10 00 |
| 1131630 | 10 00 |
| 1131662 | 10 00 |
| 1131794 | 10 00 |
| 1131932 | 10 00 |
| 1131960 | 10 00 |
| 1132253 | 10 00 |
| 1132445 | 10 00 |
| 1132495 | 10 00 |
| 1132890 | 10 00 |
| 1132976 | 10 00 |
| 1133005 | 115 47 |
| 1133074 | 10 00 |
| 1133196 | 10 00 |
| 1133229 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1133514 | 10 00 |
| 1133573 | 10 00 |
| 1133580 | 10 00 |
| 1134392 | 10 00 |
| 1134414 | 10 00 |
| 1134434 | 10 00 |
| 1134686 | 10 00 |
| 1134713 | 10 00 |
| 1134735 | 10 00 |
| 1134782 | 10 00 |
| 1135354 | 10 00 |
| 1135423 | 10 00 |
| 1135612 | 10 00 |
| 1135689 | 10 00 |
| 1135704 | 10 00 |
| 1135804 | 10 00 |
| 1135886 | 10 00 |
| 1136370 | 10 00 |
| 1136408 | 10 00 |
| 1136457 | 10 00 |
| 1136598 | 10 00 |
| 1136713 | 10 00 |
| 1137233 | 10 00 |
| 1137533 | 10 00 |
| 1137560 | 10 00 |
| 1137954 | 10 00 |
| 1138014 | 10 00 |
| 1138142 | 10 00 |
| 1138282 | 10 00 |
| 1138484 | 26 98 |
| 1138617 | 10 00 |
| 1138715 | 158 29 |
| 1138874 | 10 00 |
| 1138904 | 10 00 |
| 1139514 | 10 00 |
| 1139563 | 10 00 |
| 1139770 | 10 00 |
| 1139865 | 10 00 |
| 1139886 | 10 00 |
| 1140390 | 10 00 |
| 1140828 | 10 00 |
| 1140874 | 10 00 |
| 1140904 | 10 00 |
| 1140910 | 10 00 |
| 1140972 | 10 00 |
| 1141073 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1141402 | 10 00 |
| 1141530 | 10 00 |
| 1141537 | 10 00 |
| 1141703 | 10 00 |
| 1141762 | 10 00 |
| 1141901 | 10 00 |
| 1141990 | 10 00 |
| 1142154 | 10 00 |
| 1142165 | 10 00 |
| 1142214 | 10 00 |
| 1142561 | 10 00 |
| 1142760 | 10 00 |
| 1142872 | 10 00 |
| 1142936 | 10 00 |
| 1143080 | 10 00 |
| 1143270 | 10 00 |
| 1143397 | 10 00 |
| 1143723 | 10 00 |
| 1143807 | 10 00 |
| 1143860 | 10 00 |
| 1144010 | 10 00 |
| 1144488 | 23 41 |
| 1144564 | 10 00 |
| 1144655 | 10 00 |
| 1144872 | 10 00 |
| 1144931 | 10 00 |
| 1144958 | 10 00 |
| 1145006 | 10 00 |
| 1145085 | 10 00 |
| 1145097 | 10 00 |
| 1145165 | 10 00 |
| 1145469 | 85 30 |
| 1145481 | 10 00 |
| 1145713 | 10 00 |
| 1145846 | 10 00 |
| 1146034 | 10 00 |
| 1146111 | 10 00 |
| 1147100 | 10 00 |
| 1147384 | 35 48 |
| 1147573 | 10 00 |
| 1147632 | 10 00 |
| 1147700 | 10 00 |
| 1147805 | 10 00 |
| 1147999 | 10 00 |
| 1148053 | 10 00 |
| 1148312 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1148340 | 10 00 |
| 1148473 | 10 00 |
| 1148619 | 12 04 |
| 1148621 | 10 00 |
| 1149019 | 10 00 |
| 1149066 | 10 00 |
| 1149342 | 10 00 |
| 1149430 | 10 00 |
| 1149851 | 10 00 |
| 1150046 | 10 65 |
| 1150070 | 10 00 |
| 1150582 | 10 00 |
| 1150823 | 10 00 |
| 1150887 | 10 00 |
| 1150898 | 10 00 |
| 1151691 | 10 00 |
| 1151819 | 10 00 |
| 1152055 | 10 00 |
| 1152059 | 10 00 |
| 1152538 | 10 00 |
| 1152889 | 17 09 |
| 1153166 | 10 00 |
| 1153368 | 10 00 |
| 1153515 | 10 00 |
| 1153878 | 10 00 |
| 1153900 | 10 00 |
| 1154157 | 10 00 |
| 1154192 | 10 00 |
| 1154845 | 10 00 |
| 1154885 | 10 00 |
| 1155031 | 10 00 |
| 1155104 | 10 00 |
| 1155390 | 10 00 |
| 1155529 | 10 00 |
| 1155814 | 10 00 |
| 1156460 | 10 00 |
| 1156797 | 10 00 |
| 1157255 | 10 00 |
| 1157433 | 10 00 |
| 1157664 | 10 00 |
| 1157734 | 10 00 |
| 1158316 | 10 00 |
| 1158370 | 10 00 |
| 1158446 | 10 00 |
| 1159374 | 10 00 |
| 1159477 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1159481 | 10 00 |
| 1159497 | 10 00 |
| 1159519 | 10 00 |
| 1159541 | 10 00 |
| 1159615 | 10 00 |
| 1159990 | 10 00 |
| 1160235 | 10 00 |
| 1160370 | 10 00 |
| 1160387 | 10 00 |
| 1160429 | 10 00 |
| 1160465 | 10 00 |
| 1160651 | 10 00 |
| 1160855 | 10 00 |
| 1160870 | 10 00 |
| 1161244 | 10 00 |
| 1161289 | 10 00 |
| 1161370 | 10 00 |
| 1161474 | 10 00 |
| 1161556 | 10 00 |
| 1161687 | 10 00 |
| 1161771 | 10 00 |
| 1161921 | 10 00 |
| 1161941 | 10 00 |
| 1162033 | 10 00 |
| 1162131 | 10 00 |
| 1162780 | 10 00 |
| 1162785 | 10 00 |
| 1163107 | 10 00 |
| 1163141 | 10 00 |
| 1163340 | 10 00 |
| 1163682 | 10 00 |
| 1164122 | 10 00 |
| 1164326 | 10 00 |
| 1164383 | 10 00 |
| 1164578 | 10 00 |
| 1164587 | 19 99 |
| 1164598 | 10 00 |
| 1164627 | 10 00 |
| 1164661 | 62 25 |
| 1165318 | 10 00 |
| 1165521 | 10 00 |
| 1165666 | 10 00 |
| 1165906 | 10 00 |
| 1166233 | 10 00 |
| 1166529 | 10 00 |
| 1166638 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1166670 | 10 00 |
| 1166786 | 10 00 |
| 1166978 | 10 00 |
| 1167003 | 10 00 |
| 1167204 | 19 39 |
| 1167295 | 10 00 |
| 1167598 | 10 00 |
| 1167777 | 10 00 |
| 1167808 | 10 00 |
| 1167956 | 10 00 |
| 1168297 | 10 00 |
| 1168303 | 10 00 |
| 1168312 | 10 00 |
| 1168546 | 10 00 |
| 1168864 | 10 00 |
| 1168882 | 10 00 |
| 1168914 | 10 00 |
| 1168976 | 10 00 |
| 1169674 | 10 00 |
| 1169711 | 10 00 |
| 1169988 | 10 00 |
| 1170036 | 10 00 |
| 1170533 | 10 00 |
| 1170655 | 15 54 |
| 1170715 | 10 00 |
| 1171197 | 10 00 |
| 1171449 | 10 00 |
| 1171456 | 10 00 |
| 1171602 | 10 00 |
| 1171724 | 10 00 |
| 1172035 | 10 00 |
| 1172097 | 10 00 |
| 1172142 | 10 00 |
| 1172710 | 10 00 |
| 1172893 | 10 00 |
| 1173025 | 10 00 |
| 1173176 | 10 00 |
| 1173265 | 10 00 |
| 1173372 | 10 00 |
| 1173499 | 10 00 |
| 1173551 | 10 00 |
| 1173586 | 10 00 |
| 1173966 | 10 00 |
| 1174361 | 10 00 |
| 1174462 | 10 00 |
| 1174596 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1174803 | 10 00 |
| 1174932 | 14 850 49 |
| 1175277 | 5 724 78 |
| 1175540 | 574 10 |
| 1175582 | 17 36 |
| 1175759 | 11 81 |
| 1176020 | 342 39 |
| 1176306 | 2 580 66 |
| 1176313 | 172 66 |
| 1176440 | 20 909 715 22 |
| 1176466 | 126 300 61 |
| 1176488 | 15 997 62 |
| 1176493 | 2 435 22 |
| 1176515 | 332 669 85 |
| 1176531 | 87 163 58 |
| 1177516 | 10 00 |
| 1177561 | 10 00 |
| 1177678 | 10 00 |
| 1177679 | 10 00 |
| 1177680 | 10 00 |
| 1177683 | 10 00 |
| 1177684 | 10 00 |
| 1177697 | 10 00 |
| 1177698 | 10 00 |
| 1178308 | 10 00 |
| 1180558 | 2 040 98 |
| 1180600 | 121 639 27 |
| 1180609 | 10 00 |
| 1180627 | 10 00 |
| 1182264 | 10 00 |
| 1182653 | 10 00 |
| 1183415 | 10 00 |
| 1183433 | 10 00 |
| 1183437 | 41 19 |
| 1183453 | 10 00 |
| 1183485 | 10 00 |
| 1183496 | 57 94 |
| 1183510 | 10 00 |
| 1183512 | 12 36 |
| 1183520 | 10 00 |
| 1183521 | 10 00 |
| 1183522 | 10 00 |
| 1183523 | 1 012 04 |
| 1183524 | 10 00 |
| 1183525 | 10 00 |
| 1183526 | 14 39 |

| Tracking Number | Payment Amount |
|---|---|
| 1183527 | 12 60 |
| 1183528 | 10 00 |
| 1183529 | 10 00 |
| 1183530 | 10 00 |
| 1183531 | 10 00 |
| 1183532 | 10 00 |
| 1183533 | 10 00 |
| 1183534 | 10 00 |
| 1183536 | 10 00 |
| 1183537 | 10 00 |
| 1183538 | 10 00 |
| 1183539 | 10 00 |
| 1183540 | 10 00 |
| 1183541 | 10 00 |
| 1183542 | 10 00 |
| 1183543 | 10 00 |
| 1183544 | 10 00 |
| 1183545 | 10 00 |
| 1183546 | 10 00 |
| 1183547 | 10 00 |
| 1183548 | 10 00 |
| 1183549 | 10 00 |
| 1183550 | 10 00 |
| 1183551 | 10 00 |
| 1183552 | 10 00 |
| 1183553 | 12 03 |
| 1183554 | 10 00 |
| 1183555 | 10 00 |
| 1183556 | 10 00 |
| 1183557 | 10 00 |
| 1183558 | 10 00 |
| 1183559 | 18 81 |
| 1183560 | 10 00 |
| 1183561 | 10 00 |
| 1183562 | 10 00 |
| 1183563 | 10 00 |
| 1183564 | 10 00 |
| 1183565 | 10 00 |
| 1183566 | 10 00 |
| 1183567 | 10 00 |
| 1183568 | 10 00 |
| 1183570 | 22 06 |
| 1183571 | 10 00 |
| 1183572 | 10 00 |
| 1183574 | 45 67 |
| 1183575 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183576 | 35 29 |
| 1183577 | 10 00 |
| 1183578 | 10 00 |
| 1183579 | 10 00 |
| 1183580 | 10 00 |
| 1183581 | 10 00 |
| 1183582 | 10 00 |
| 1183583 | 10 00 |
| 1183584 | 10 00 |
| 1183585 | 10 00 |
| 1183586 | 10 00 |
| 1183587 | 10 00 |
| 1183588 | 10 00 |
| 1183589 | 10 00 |
| 1183590 | 10 00 |
| 1183591 | 10 00 |
| 1183592 | 10 00 |
| 1183593 | 10 00 |
| 1183594 | 10 00 |
| 1183595 | 10 00 |
| 1183596 | 10 00 |
| 1183597 | 10 00 |
| 1183598 | 10 00 |
| 1183599 | 10 00 |
| 1183600 | 10 00 |
| 1183601 | 10 00 |
| 1183602 | 10 00 |
| 1183603 | 10 00 |
| 1183604 | 13 71 |
| 1183606 | 10 00 |
| 1183607 | 10 00 |
| 1183608 | 10 00 |
| 1183609 | 10 00 |
| 1183610 | 10 00 |
| 1183611 | 10 00 |
| 1183612 | 10 00 |
| 1183613 | 10 00 |
| 1183614 | 10 00 |
| 1183615 | 10 00 |
| 1183616 | 10 00 |
| 1183617 | 10 00 |
| 1183618 | 10 00 |
| 1183619 | 10 00 |
| 1183620 | 10 00 |
| 1183621 | 10 00 |
| 1183622 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183623 | 10 00 |
| 1183624 | 10 00 |
| 1183625 | 10 00 |
| 1183626 | 10 00 |
| 1183627 | 10 00 |
| 1183628 | 10 00 |
| 1183629 | 10 00 |
| 1183630 | 10 00 |
| 1183631 | 10 00 |
| 1183632 | 10 00 |
| 1183633 | 10 00 |
| 1183634 | 10 00 |
| 1183635 | 10 00 |
| 1183636 | 10 00 |
| 1183637 | 10 00 |
| 1183638 | 18 82 |
| 1183639 | 10 00 |
| 1183640 | 10 00 |
| 1183641 | 10 00 |
| 1183642 | 10 00 |
| 1183643 | 55 08 |
| 1183644 | 10 00 |
| 1183645 | 10 00 |
| 1183646 | 10 00 |
| 1183647 | 10 00 |
| 1183648 | 10 00 |
| 1183649 | 10 00 |
| 1183650 | 10 00 |
| 1183651 | 10 00 |
| 1183652 | 10 00 |
| 1183653 | 10 00 |
| 1183654 | 13 01 |
| 1183655 | 10 00 |
| 1183656 | 10 00 |
| 1183657 | 10 00 |
| 1183658 | 10 00 |
| 1183659 | 10 00 |
| 1183660 | 10 25 |
| 1183661 | 10 00 |
| 1183662 | 21 92 |
| 1183663 | 10 00 |
| 1183664 | 10 00 |
| 1183665 | 10 00 |
| 1183666 | 10 96 |
| 1183667 | 10 00 |
| 1183668 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183669 | 10 00 |
| 1183670 | 10 00 |
| 1183671 | 10 00 |
| 1183672 | 14 23 |
| 1183673 | 10 00 |
| 1183674 | 10 00 |
| 1183675 | 10 00 |
| 1183676 | 11 91 |
| 1183677 | 10 00 |
| 1183678 | 10 00 |
| 1183679 | 10 00 |
| 1183680 | 10 00 |
| 1183681 | 10 00 |
| 1183682 | 10 00 |
| 1183683 | 10 00 |
| 1183684 | 10 00 |
| 1183685 | 10 00 |
| 1183686 | 10 00 |
| 1183687 | 10 00 |
| 1183688 | 10 00 |
| 1183689 | 10 00 |
| 1183690 | 10 00 |
| 1183691 | 10 00 |
| 1183692 | 10 00 |
| 1183693 | 10 00 |
| 1183694 | 10 00 |
| 1183695 | 10 00 |
| 1183696 | 10 00 |
| 1183697 | 10 00 |
| 1183698 | 10 00 |
| 1183699 | 10 00 |
| 1183700 | 16 29 |
| 1183701 | 10 00 |
| 1183702 | 10 00 |
| 1183703 | 10 00 |
| 1183704 | 10 00 |
| 1183705 | 10 00 |
| 1183706 | 10 00 |
| 1183707 | 10 00 |
| 1183708 | 10 00 |
| 1183709 | 10 00 |
| 1183710 | 10 00 |
| 1183711 | 10 00 |
| 1183712 | 10 00 |
| 1183713 | 10 00 |
| 1183714 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183715 | 10 00 |
| 1183716 | 10 00 |
| 1183717 | 10 00 |
| 1183718 | 10 00 |
| 1183719 | 10 00 |
| 1183720 | 10 00 |
| 1183721 | 13 69 |
| 1183722 | 10 00 |
| 1183723 | 10 00 |
| 1183724 | 10 00 |
| 1183725 | 10 00 |
| 1183726 | 10 00 |
| 1183727 | 10 00 |
| 1183728 | 10 00 |
| 1183729 | 10 00 |
| 1183730 | 10 00 |
| 1183731 | 10 00 |
| 1183732 | 10 00 |
| 1183733 | 10 00 |
| 1183734 | 10 00 |
| 1183735 | 10 09 |
| 1183736 | 10 00 |
| 1183737 | 10 00 |
| 1183738 | 10 00 |
| 1183739 | 10 00 |
| 1183740 | 10 00 |
| 1183741 | 10 00 |
| 1183742 | 10 00 |
| 1183743 | 16 75 |
| 1183744 | 10 00 |
| 1183745 | 10 00 |
| 1183746 | 10 00 |
| 1183747 | 10 00 |
| 1183748 | 10 00 |
| 1183749 | 10 00 |
| 1183750 | 10 00 |
| 1183751 | 10 00 |
| 1183752 | 10 00 |
| 1183753 | 10 00 |
| 1183754 | 10 00 |
| 1183755 | 10 00 |
| 1183756 | 10 00 |
| 1183757 | 10 00 |
| 1183758 | 16 30 |
| 1183759 | 10 00 |
| 1183760 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1183761 | 10 00 |
| 1183762 | 10 00 |
| 1183763 | 10 00 |
| 1183764 | 10 00 |
| 1183765 | 10 00 |
| 1183766 | 10 00 |
| 1183767 | 10 00 |
| 1183768 | 10 00 |
| 1183769 | 10 00 |
| 1183770 | 10 00 |
| 1183771 | 44 02 |
| 1183772 | 10 00 |
| 1183773 | 39 17 |
| 1183774 | 10 00 |
| 1183775 | 10 00 |
| 1183776 | 15 09 |
| 1183777 | 10 00 |
| 1183778 | 10 00 |
| 1183779 | 10 00 |
| 1183780 | 10 00 |
| 1183781 | 10 00 |
| 1183782 | 47 49 |
| 1183783 | 10 00 |
| 1183784 | 10 00 |
| 1183785 | 10 00 |
| 1183786 | 10 00 |
| 1183787 | 10 00 |
| 1183788 | 10 00 |
| 1183789 | 10 00 |
| 1183790 | 10 00 |
| 1183791 | 10 46 |
| 1183792 | 10 00 |
| 1183793 | 10 00 |
| 1183794 | 10 00 |
| 1183795 | 10 00 |
| 1183796 | 10 00 |
| 1183797 | 10 00 |
| 1183798 | 10 00 |
| 1183799 | 10 00 |
| 1183800 | 10 00 |
| 1183801 | 10 00 |
| 1183802 | 10 00 |
| 1183803 | 10 00 |
| 1183804 | 10 00 |
| 1183805 | 10 00 |
| 1183806 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183807 | 10 00 |
| 1183808 | 10 00 |
| 1183809 | 10 00 |
| 1183810 | 25 19 |
| 1183811 | 10 00 |
| 1183812 | 10 00 |
| 1183813 | 10 00 |
| 1183814 | 10 00 |
| 1183815 | 10 00 |
| 1183816 | 10 00 |
| 1183817 | 10 00 |
| 1183818 | 10 00 |
| 1183819 | 10 00 |
| 1183820 | 10 00 |
| 1183821 | 10 00 |
| 1183822 | 10 00 |
| 1183823 | 10 00 |
| 1183824 | 10 00 |
| 1183825 | 10 00 |
| 1183826 | 15 90 |
| 1183827 | 10 00 |
| 1183828 | 10 00 |
| 1183829 | 10 00 |
| 1183830 | 10 00 |
| 1183831 | 10 00 |
| 1183832 | 10 00 |
| 1183833 | 10 00 |
| 1183834 | 10 00 |
| 1183835 | 10 00 |
| 1183836 | 10 00 |
| 1183837 | 15 74 |
| 1183838 | 10 00 |
| 1183839 | 10 00 |
| 1183840 | 10 00 |
| 1183841 | 10 00 |
| 1183842 | 10 00 |
| 1183843 | 10 00 |
| 1183844 | 10 00 |
| 1183845 | 14 16 |
| 1183846 | 10 00 |
| 1183847 | 10 00 |
| 1183848 | 10 00 |
| 1183849 | 10 00 |
| 1183850 | 10 00 |
| 1183851 | 10 00 |
| 1183852 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183853 | 10 00 |
| 1183854 | 10 00 |
| 1183855 | 10 00 |
| 1183856 | 10 00 |
| 1183857 | 10 00 |
| 1183858 | 664 47 |
| 1183859 | 10 00 |
| 1183860 | 440 05 |
| 1183861 | 10 00 |
| 1183862 | 21 30 |
| 1183863 | 10 00 |
| 1183864 | 10 00 |
| 1183865 | 10 00 |
| 1183866 | 10 00 |
| 1183867 | 10 00 |
| 1183868 | 10 00 |
| 1183869 | 10 00 |
| 1183870 | 10 00 |
| 1183871 | 10 00 |
| 1183872 | 10 00 |
| 1183873 | 10 00 |
| 1183874 | 10 00 |
| 1183875 | 10 00 |
| 1183876 | 10 00 |
| 1183877 | 10 00 |
| 1183878 | 10 00 |
| 1183879 | 10 00 |
| 1183880 | 10 00 |
| 1183881 | 10 00 |
| 1183882 | 10 00 |
| 1183883 | 10 00 |
| 1183884 | 10 00 |
| 1183885 | 10 00 |
| 1183886 | 10 00 |
| 1183887 | 6 690 18 |
| 1183888 | 10 00 |
| 1183889 | 10 00 |
| 1183890 | 10 00 |
| 1183891 | 10 00 |
| 1183892 | 10 00 |
| 1183893 | 10 00 |
| 1183894 | 10 00 |
| 1183895 | 15 11 |
| 1183896 | 10 00 |
| 1183897 | 10 00 |
| 1183898 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183899 | 10 85 |
| 1183900 | 10 00 |
| 1183901 | 10 00 |
| 1183902 | 10 00 |
| 1183903 | 10 00 |
| 1183904 | 10 00 |
| 1183905 | 10 00 |
| 1183906 | 10 00 |
| 1183907 | 10 00 |
| 1183908 | 18 93 |
| 1183909 | 10 00 |
| 1183910 | 10 00 |
| 1183911 | 10 00 |
| 1183912 | 10 00 |
| 1183913 | 10 00 |
| 1183914 | 10 00 |
| 1183915 | 18 15 |
| 1183916 | 10 00 |
| 1183917 | 10 00 |
| 1183918 | 10 00 |
| 1183919 | 10 00 |
| 1183920 | 15 56 |
| 1183921 | 10 00 |
| 1183922 | 10 00 |
| 1183923 | 10 00 |
| 1183924 | 10 00 |
| 1183925 | 10 00 |
| 1183926 | 10 00 |
| 1183927 | 10 00 |
| 1183928 | 42 76 |
| 1183929 | 10 00 |
| 1183930 | 10 00 |
| 1183931 | 10 00 |
| 1183932 | 10 00 |
| 1183933 | 10 00 |
| 1183934 | 10 00 |
| 1183935 | 10 00 |
| 1183936 | 10 00 |
| 1183937 | 10 00 |
| 1183938 | 10 00 |
| 1183939 | 10 00 |
| 1183940 | 10 00 |
| 1183941 | 10 00 |
| 1183942 | 10 00 |
| 1183943 | 10 00 |
| 1183944 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183945 | 10 00 |
| 1183946 | 10 00 |
| 1183947 | 10 00 |
| 1183948 | 10 00 |
| 1183949 | 10 00 |
| 1183950 | 10 00 |
| 1183951 | 10 00 |
| 1183952 | 10 00 |
| 1183953 | 10 00 |
| 1183954 | 10 00 |
| 1183955 | 10 00 |
| 1183956 | 10 00 |
| 1183957 | 10 00 |
| 1183958 | 2 374 49 |
| 1183959 | 10 00 |
| 1183960 | 10 00 |
| 1183961 | 10 00 |
| 1183962 | 10 00 |
| 1183963 | 10 00 |
| 1183964 | 10 00 |
| 1183965 | 10 00 |
| 1183966 | 10 00 |
| 1183967 | 10 00 |
| 1183968 | 10 00 |
| 1183969 | 10 00 |
| 1183970 | 10 00 |
| 1183971 | 10 00 |
| 1183972 | 10 00 |
| 1183973 | 10 00 |
| 1183974 | 10 00 |
| 1183975 | 58 60 |
| 1183976 | 10 00 |
| 1183977 | 10 00 |
| 1183978 | 10 00 |
| 1183979 | 10 00 |
| 1183980 | 10 00 |
| 1183981 | 10 00 |
| 1183982 | 10 00 |
| 1183983 | 10 00 |
| 1183984 | 10 00 |
| 1183985 | 10 00 |
| 1183986 | 10 00 |
| 1183987 | 10 00 |
| 1183988 | 10 00 |
| 1183989 | 10 00 |
| 1183990 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183991 | 10 00 |
| 1183992 | 17 48 |
| 1183993 | 10 00 |
| 1183994 | 10 00 |
| 1183995 | 10 00 |
| 1183996 | 10 00 |
| 1183997 | 10 00 |
| 1183998 | 10 00 |
| 1183999 | 10 00 |
| 1184000 | 10 00 |
| 1184001 | 10 00 |
| 1184002 | 10 00 |
| 1184003 | 10 00 |
| 1184004 | 10 00 |
| 1184005 | 10 00 |
| 1184006 | 10 00 |
| 1184007 | 10 00 |
| 1184008 | 10 00 |
| 1184009 | 10 00 |
| 1184010 | 10 00 |
| 1184011 | 10 00 |
| 1184012 | 10 00 |
| 1184013 | 10 00 |
| 1184014 | 10 00 |
| 1184015 | 10 00 |
| 1184016 | 10 00 |
| 1184017 | 10 00 |
| 1184018 | 10 00 |
| 1184019 | 10 00 |
| 1184020 | 10 00 |
| 1184021 | 10 00 |
| 1184022 | 10 00 |
| 1184023 | 10 00 |
| 1184024 | 10 00 |
| 1184025 | 10 00 |
| 1184026 | 10 00 |
| 1184027 | 10 00 |
| 1184028 | 10 00 |
| 1184029 | 10 00 |
| 1184030 | 10 00 |
| 1184031 | 10 00 |
| 1184032 | 10 00 |
| 1184033 | 10 00 |
| 1184034 | 10 00 |
| 1184035 | 10 00 |
| 1184036 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 1184037 | 10 00 |
| 1184038 | 10 00 |
| 1184039 | 10 00 |
| 1184040 | 10 00 |
| 1184041 | 10 00 |
| 1184042 | 10 00 |
| 1184043 | 10 00 |
| 1184044 | 10 00 |
| 1184045 | 10 00 |
| 1184046 | 10 00 |
| 1184047 | 10 00 |
| 1184048 | 10 00 |
| 1184049 | 10 00 |
| 1184050 | 10 00 |
| 1184051 | 10 00 |
| 1184052 | 10 00 |
| 1184053 | 10 00 |
| 1184054 | 10 00 |
| 1184055 | 12 00 |
| 1184056 | 10 00 |
| 1184057 | 10 00 |
| 1184058 | 10 00 |
| 1184059 | 10 00 |
| 1184060 | 10 00 |
| 1184061 | 10 00 |
| 1184062 | 10 00 |
| 1184063 | 10 00 |
| 1184064 | 10 00 |
| 1184065 | 10 00 |
| 1184066 | 10 00 |
| 1184067 | 13 79 |
| 1184068 | 10 00 |
| 1184069 | 10 00 |
| 1184070 | 10 00 |
| 1184071 | 10 00 |
| 1184072 | 10 00 |
| 1184073 | 21 28 |
| 1184074 | 10 00 |
| 1184075 | 10 00 |
| 1184076 | 10 00 |
| 1184077 | 10 00 |
| 1184078 | 10 00 |
| 1184079 | 10 00 |
| 1184080 | 21 69 |
| 1184081 | 10 00 |
| 1184082 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1184083 | 10 00 |
| 1184084 | 10 00 |
| 1184085 | 10 00 |
| 1184086 | 10 00 |
| 1184087 | 10 00 |
| 1184088 | 10 00 |
| 1184089 | 10 00 |
| 1184090 | 10 00 |
| 1184091 | 10 00 |
| 1184092 | 10 00 |
| 1184093 | 10 00 |
| 1184094 | 10 00 |
| 1184095 | 10 00 |
| 1184096 | 10 00 |
| 1184097 | 10 00 |
| 1184098 | 10 00 |
| 1184099 | 10 00 |
| 1184100 | 10 00 |
| 1184101 | 10 00 |
| 1184102 | 10 00 |
| 1184103 | 10 00 |
| 1184104 | 10 00 |
| 1184105 | 10 00 |
| 1184106 | 10 00 |
| 1184107 | 10 00 |
| 1184108 | 10 00 |
| 1184109 | 10 00 |
| 1184110 | 10 00 |
| 1184111 | 10 00 |
| 1184112 | 10 00 |
| 1184113 | 10 00 |
| 1184114 | 10 00 |
| 1184115 | 10 00 |
| 1184116 | 10 00 |
| 1184117 | 10 00 |
| 1184118 | 10 00 |
| 1184119 | 10 00 |
| 1184120 | 10 00 |
| 1184121 | 10 00 |
| 1184122 | 10 00 |
| 1184123 | 10 00 |
| 1184124 | 10 00 |
| 1184125 | 100 71 |
| 1184126 | 10 00 |
| 1184127 | 19 17 |
| 1184128 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184129 | 10 00 |
| 1184130 | 10 00 |
| 1184131 | 10 00 |
| 1184132 | 10 00 |
| 1184133 | 10 00 |
| 1184134 | 10 00 |
| 1184135 | 10 00 |
| 1184136 | 10 00 |
| 1184137 | 10 00 |
| 1184138 | 10 00 |
| 1184139 | 10 00 |
| 1184140 | 10 00 |
| 1184141 | 10 00 |
| 1184142 | 10 00 |
| 1184143 | 10 00 |
| 1184144 | 10 00 |
| 1184145 | 422 04 |
| 1184146 | 10 00 |
| 1184147 | 10 00 |
| 1184148 | 10 00 |
| 1184149 | 10 00 |
| 1184150 | 222 33 |
| 1184151 | 10 00 |
| 1184152 | 10 00 |
| 1184153 | 10 00 |
| 1184154 | 10 00 |
| 1184155 | 10 00 |
| 1184156 | 10 00 |
| 1184157 | 10 00 |
| 1184158 | 10 00 |
| 1184160 | 10 00 |
| 1184161 | 10 00 |
| 1184162 | 10 00 |
| 1184163 | 10 00 |
| 1184164 | 10 00 |
| 1184165 | 10 00 |
| 1184166 | 10 00 |
| 1184167 | 10 00 |
| 1184168 | 10 00 |
| 1184169 | 10 00 |
| 1184170 | 10 00 |
| 1184171 | 10 00 |
| 1184172 | 10 00 |
| 1184173 | 10 00 |
| 1184175 | 10 00 |
| 1184176 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1184177 | 16 85 |
| 1184178 | 10 00 |
| 1184179 | 10 00 |
| 1184180 | 10 00 |
| 1184181 | 10 00 |
| 1184182 | 10 00 |
| 1184183 | 10 00 |
| 1184184 | 11 33 |
| 1184185 | 10 00 |
| 1184186 | 10 00 |
| 1184187 | 10 00 |
| 1184188 | 10 00 |
| 1184189 | 10 00 |
| 1184190 | 10 00 |
| 1184191 | 10 00 |
| 1184192 | 10 00 |
| 1184193 | 10 00 |
| 1184194 | 10 00 |
| 1184195 | 10 00 |
| 1184196 | 10 00 |
| 1184197 | 10 00 |
| 1184198 | 10 00 |
| 1184199 | 10 00 |
| 1184200 | 10 00 |
| 1184201 | 10 00 |
| 1184202 | 10 00 |
| 1184203 | 10 00 |
| 1184204 | 10 00 |
| 1184205 | 10 00 |
| 1184206 | 10 00 |
| 1184207 | 10 00 |
| 1184208 | 10 00 |
| 1184209 | 10 00 |
| 1184210 | 10 00 |
| 1184211 | 10 00 |
| 1184212 | 10 00 |
| 1184213 | 10 00 |
| 1184214 | 10 00 |
| 1184215 | 10 00 |
| 1184216 | 10 00 |
| 1184217 | 10 00 |
| 1184218 | 59 82 |
| 1184219 | 276 71 |
| 1184220 | 10 00 |
| 1184221 | 10 00 |
| 1184222 | 36 25 |

| Tracking Number | Payment Amount |
|---|---|
| 1184223 | 10 00 |
| 1184224 | 10 00 |
| 1184225 | 10 00 |
| 1184226 | 10 00 |
| 1184227 | 10 00 |
| 1184228 | 10 00 |
| 1184229 | 10 00 |
| 1184230 | 10 00 |
| 1184231 | 10 00 |
| 1184232 | 10 00 |
| 1184233 | 10 00 |
| 1184234 | 10 00 |
| 1184235 | 24 60 |
| 1184236 | 10 00 |
| 1184237 | 10 00 |
| 1184238 | 10 00 |
| 1184239 | 10 00 |
| 1184240 | 10 00 |
| 1184241 | 10 00 |
| 1184242 | 10 00 |
| 1184243 | 10 00 |
| 1184244 | 10 00 |
| 1184245 | 10 00 |
| 1184246 | 10 00 |
| 1184247 | 10 00 |
| 1184248 | 10 00 |
| 1184249 | 10 00 |
| 1184250 | 10 00 |
| 1184251 | 10 00 |
| 1184252 | 10 00 |
| 1184253 | 10 00 |
| 1184254 | 2 145 52 |
| 1184255 | 10 00 |
| 1184256 | 10 00 |
| 1184257 | 10 00 |
| 1184258 | 10 00 |
| 1184259 | 10 00 |
| 1184260 | 10 00 |
| 1184261 | 10 00 |
| 1184262 | 10 00 |
| 1184263 | 10 00 |
| 1184264 | 10 00 |
| 1184265 | 10 00 |
| 1184266 | 21 29 |
| 1184267 | 10 00 |
| 1184268 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184269 | 10 00 |
| 1184270 | 10 00 |
| 1184271 | 10 00 |
| 1184272 | 10 00 |
| 1184273 | 10 00 |
| 1184274 | 10 00 |
| 1184275 | 10 00 |
| 1184276 | 10 00 |
| 1184277 | 10 00 |
| 1184278 | 10 00 |
| 1184279 | 10 00 |
| 1184280 | 10 00 |
| 1184281 | 10 00 |
| 1184282 | 10 00 |
| 1184283 | 10 00 |
| 1184284 | 10 00 |
| 1184285 | 10 00 |
| 1184286 | 10 00 |
| 1184287 | 10 00 |
| 1184288 | 10 00 |
| 1184289 | 10 00 |
| 1184290 | 10 00 |
| 1184291 | 10 00 |
| 1184292 | 10 00 |
| 1184293 | 10 00 |
| 1184294 | 10 00 |
| 1184295 | 10 00 |
| 1184296 | 10 00 |
| 1184297 | 10 00 |
| 1184298 | 10 00 |
| 1184299 | 10 00 |
| 1184300 | 10 00 |
| 1184302 | 10 00 |
| 1184303 | 10 00 |
| 1184304 | 10 00 |
| 1184305 | 10 00 |
| 1184306 | 10 00 |
| 1184307 | 10 00 |
| 1184308 | 10 00 |
| 1184309 | 10 00 |
| 1184310 | 10 00 |
| 1184311 | 10 00 |
| 1184312 | 10 00 |
| 1184313 | 10 00 |
| 1184314 | 10 00 |
| 1184315 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184316 | 10 00 |
| 1184317 | 10 00 |
| 1184318 | 10 00 |
| 1184319 | 10 00 |
| 1184320 | 10 00 |
| 1184321 | 10 00 |
| 1184322 | 10 00 |
| 1184323 | 10 00 |
| 1184324 | 10 00 |
| 1184325 | 16 01 |
| 1184326 | 10 00 |
| 1184327 | 10 00 |
| 1184328 | 10 00 |
| 1184329 | 10 00 |
| 1184330 | 10 00 |
| 1184331 | 10 00 |
| 1184332 | 10 00 |
| 1184333 | 10 00 |
| 1184334 | 10 00 |
| 1184335 | 10 00 |
| 1184336 | 10 00 |
| 1184337 | 10 00 |
| 1184338 | 10 00 |
| 1184339 | 10 00 |
| 1184340 | 10 00 |
| 1184341 | 10 00 |
| 1184342 | 10 00 |
| 1184343 | 10 00 |
| 1184344 | 10 00 |
| 1184345 | 10 00 |
| 1184346 | 10 00 |
| 1184347 | 10 00 |
| 1184348 | 10 00 |
| 1184349 | 10 00 |
| 1184350 | 10 00 |
| 1184351 | 10 00 |
| 1184352 | 14 79 |
| 1184353 | 10 00 |
| 1184354 | 10 00 |
| 1184355 | 10 00 |
| 1184356 | 10 00 |
| 1184357 | 10 00 |
| 1184358 | 10 00 |
| 1184359 | 10 00 |
| 1184360 | 10 00 |
| 1184361 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184362 | 10 00 |
| 1184363 | 10 00 |
| 1184364 | 10 00 |
| 1184365 | 10 00 |
| 1184366 | 10 00 |
| 1184367 | 10 00 |
| 1184368 | 10 00 |
| 1184369 | 10 00 |
| 1184370 | 10 00 |
| 1184371 | 10 00 |
| 1184372 | 10 00 |
| 1184373 | 10 00 |
| 1184374 | 10 00 |
| 1184375 | 10 00 |
| 1184376 | 10 00 |
| 1184377 | 10 00 |
| 1184378 | 10 00 |
| 1184379 | 10 00 |
| 1184380 | 10 00 |
| 1184381 | 10 00 |
| 1184382 | 10 00 |
| 1184383 | 10 00 |
| 1184384 | 10 00 |
| 1184385 | 10 00 |
| 1184386 | 10 00 |
| 1184387 | 10 00 |
| 1184388 | 10 00 |
| 1184389 | 10 00 |
| 1184390 | 10 00 |
| 1184391 | 10 00 |
| 1184392 | 10 00 |
| 1184393 | 10 00 |
| 1184394 | 10 00 |
| 1184395 | 10 00 |
| 1184396 | 10 00 |
| 1184397 | 10 00 |
| 1184398 | 10 00 |
| 1184399 | 10 00 |
| 1184400 | 10 00 |
| 1184401 | 10 00 |
| 1184402 | 10 00 |
| 1184403 | 10 00 |
| 1184404 | 10 00 |
| 1184405 | 10 00 |
| 1184406 | 10 00 |
| 1184407 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184408 | 10 00 |
| 1184409 | 10 00 |
| 1184410 | 10 00 |
| 1184411 | 10 00 |
| 1184412 | 10 00 |
| 1184413 | 10 00 |
| 1184414 | 10 00 |
| 1184415 | 10 00 |
| 1184416 | 10 00 |
| 1184417 | 10 00 |
| 1184418 | 10 00 |
| 1184419 | 10 00 |
| 1184421 | 10 00 |
| 1184422 | 10 00 |
| 1184423 | 10 00 |
| 1184424 | 10 00 |
| 1184425 | 10 00 |
| 1184426 | 10 00 |
| 1184427 | 10 00 |
| 1184428 | 10 00 |
| 1184429 | 10 00 |
| 1184430 | 10 00 |
| 1184431 | 10 00 |
| 1184432 | 10 00 |
| 1184433 | 10 00 |
| 1184434 | 10 00 |
| 1184435 | 10 00 |
| 1184436 | 10 00 |
| 1184437 | 12 56 |
| 1184438 | 71 03 |
| 1184439 | 10 00 |
| 1184440 | 10 00 |
| 1184441 | 10 00 |
| 1184442 | 10 00 |
| 1184443 | 10 00 |
| 1184444 | 10 00 |
| 1184445 | 10 00 |
| 1184446 | 10 00 |
| 1184447 | 10 00 |
| 1184448 | 16 64 |
| 1184449 | 10 00 |
| 1184450 | 42 51 |
| 1184451 | 10 00 |
| 1184452 | 10 00 |
| 1184453 | 10 00 |
| 1184454 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184455 | 10 00 |
| 1184456 | 55 25 |
| 1184457 | 10 00 |
| 1184458 | 10 00 |
| 1184459 | 10 00 |
| 1184460 | 10 00 |
| 1184461 | 10 00 |
| 1184462 | 10 00 |
| 1184463 | 397 14 |
| 1184464 | 17 77 |
| 1184465 | 10 00 |
| 1184466 | 21 46 |
| 1184467 | 31 15 |
| 1184468 | 10 00 |
| 1184469 | 10 00 |
| 1184470 | 10 00 |
| 1184471 | 10 00 |
| 1184472 | 10 00 |
| 1184473 | 10 00 |
| 1184474 | 10 00 |
| 1184475 | 10 00 |
| 1184476 | 10 00 |
| 1184477 | 10 00 |
| 1184478 | 10 00 |
| 1184479 | 14 61 |
| 1184480 | 14 84 |
| 1184481 | 10 00 |
| 1184482 | 10 00 |
| 1184483 | 10 00 |
| 1184484 | 22 44 |
| 1184485 | 40 29 |
| 1184487 | 10 00 |
| 1184488 | 10 00 |
| 1184489 | 10 00 |
| 1184490 | 10 00 |
| 1184491 | 11 78 |
| 1184492 | 10 00 |
| 1184493 | 10 00 |
| 1184494 | 10 00 |
| 1184495 | 10 00 |
| 1184496 | 10 00 |
| 1184501 | 10 00 |
| 1184502 | 10 00 |
| 1184503 | 10 00 |
| 1184504 | 10 00 |
| 1184505 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184506 | 10 00 |
| 1184507 | 37 43 |
| 1184508 | 10 00 |
| 1184509 | 10 00 |
| 1184510 | 10 00 |
| 1184511 | 10 00 |
| 1184512 | 10 00 |
| 1184513 | 10 00 |
| 1184514 | 10 00 |
| 1184515 | 10 00 |
| 1184516 | 10 00 |
| 1184517 | 10 00 |
| 1184518 | 10 00 |
| 1184519 | 10 00 |
| 1184520 | 10 00 |
| 1184521 | 10 00 |
| 1184522 | 10 00 |
| 1184523 | 10 00 |
| 1184524 | 10 00 |
| 1184525 | 10 00 |
| 1184526 | 10 00 |
| 1184527 | 10 00 |
| 1184528 | 10 00 |
| 1184529 | 10 00 |
| 1184530 | 10 00 |
| 1184531 | 10 00 |
| 1184532 | 13 31 |
| 1184533 | 10 00 |
| 1184534 | 10 00 |
| 1184535 | 10 00 |
| 1184537 | 10 00 |
| 1184538 | 10 00 |
| 1184539 | 10 00 |
| 1184540 | 17 81 |
| 1184541 | 10 00 |
| 1184542 | 10 00 |
| 1184543 | 10 00 |
| 1184544 | 10 00 |
| 1184545 | 10 00 |
| 1184546 | 10 00 |
| 1184547 | 10 00 |
| 1184548 | 10 00 |
| 1184549 | 10 00 |
| 1184550 | 10 00 |
| 1184551 | 10 00 |
| 1184552 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184553 | 10 00 |
| 1184554 | 10 00 |
| 1184555 | 10 00 |
| 1184556 | 10 00 |
| 1184557 | 10 00 |
| 1184558 | 10 00 |
| 1184559 | 10 00 |
| 1184560 | 10 00 |
| 1184561 | 10 00 |
| 1184562 | 10 00 |
| 1184563 | 10 00 |
| 1184564 | 10 00 |
| 1184565 | 10 00 |
| 1184566 | 10 00 |
| 1184567 | 10 00 |
| 1184568 | 10 00 |
| 1184569 | 10 00 |
| 1184570 | 10 00 |
| 1184571 | 10 00 |
| 1184572 | 10 00 |
| 1184573 | 10 00 |
| 1184574 | 10 00 |
| 1184575 | 10 00 |
| 1184576 | 10 00 |
| 1184577 | 10 00 |
| 1184578 | 10 00 |
| 1184580 | 10 00 |
| 1184581 | 10 00 |
| 1184582 | 10 00 |
| 1184583 | 10 00 |
| 1184584 | 10 00 |
| 1184585 | 10 00 |
| 1184587 | 10 00 |
| 1184588 | 10 00 |
| 1184592 | 10 00 |
| 1184595 | 10 00 |
| 1184596 | 10 00 |
| 1184597 | 10 00 |
| 1184598 | 10 00 |
| 1184599 | 10 00 |
| 1184600 | 10 00 |
| 1184601 | 10 00 |
| 1184602 | 10 00 |
| 1184603 | 194 74 |
| 1184606 | 10 00 |
| 1184608 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184610 | 10 00 |
| 1184611 | 10 00 |
| 1184613 | 10 00 |
| 1184615 | 10 00 |
| 1184616 | 10 00 |
| 1184617 | 10 00 |
| 1184618 | 10 00 |
| 1184619 | 10 00 |
| 1184620 | 10 00 |
| 1184621 | 10 00 |
| 1184624 | 10 00 |
| 1184625 | 10 00 |
| 1184627 | 10 00 |
| 1184628 | 10 00 |
| 1184631 | 10 00 |
| 1184632 | 10 00 |
| 1184633 | 10 00 |
| 1184634 | 10 00 |
| 1184635 | 10 00 |
| 1184636 | 10 00 |
| 1184637 | 10 00 |
| 1184638 | 10 00 |
| 1184639 | 10 00 |
| 1184640 | 10 00 |
| 1184641 | 10 00 |
| 1184643 | 10 00 |
| 1184645 | 10 00 |
| 1184646 | 10 00 |
| 1184647 | 10 00 |
| 1184649 | 10 00 |
| 1184655 | 10 00 |
| 1184659 | 10 00 |
| 1184661 | 357 77 |
| 1184662 | 10 00 |
| 1184664 | 10 00 |
| 1184665 | 10 00 |
| 1184666 | 10 00 |
| 1184667 | 10 00 |
| 1184668 | 10 00 |
| 1184669 | 10 00 |
| 1184670 | 10 00 |
| 1184672 | 10 00 |
| 1184673 | 10 00 |
| 1184674 | 10 00 |
| 1184677 | 10 00 |
| 1184678 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184681 | 10 00 |
| 1184682 | 10 00 |
| 1184687 | 10 00 |
| 1184688 | 10 00 |
| 1184689 | 10 00 |
| 1184690 | 54 47 |
| 1184691 | 10 00 |
| 1184692 | 10 00 |
| 1184693 | 10 00 |
| 1184702 | 10 00 |
| 1184705 | 10 00 |
| 1184706 | 10 00 |
| 1184707 | 10 00 |
| 1184708 | 10 00 |
| 1184709 | 10 00 |
| 1184710 | 10 00 |
| 1184711 | 10 00 |
| 1184712 | 10 00 |
| 1184713 | 10 00 |
| 1184715 | 4 724 31 |
| 1184717 | 10 00 |
| 1184718 | 10 00 |
| 1184721 | 10 00 |
| 1184724 | 10 00 |
| 1184725 | 10 00 |
| 1184730 | 10 00 |
| 1184731 | 10 00 |
| 1184732 | 10 00 |
| 1184733 | 10 00 |
| 1184735 | 10 00 |
| 1184739 | 10 00 |
| 1184740 | 10 00 |
| 1184741 | 10 00 |
| 1184742 | 10 00 |
| 1184744 | 10 00 |
| 1184746 | 10 00 |
| 1184747 | 10 00 |
| 1184750 | 10 00 |
| 1184751 | 10 00 |
| 1184752 | 10 00 |
| 1184753 | 10 00 |
| 1184755 | 10 00 |
| 1184757 | 10 00 |
| 1184758 | 10 00 |
| 1184759 | 10 00 |
| 1184760 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184761 | 10 00 |
| 1184764 | 10 00 |
| 1184765 | 10 00 |
| 1184767 | 10 00 |
| 1184768 | 10 00 |
| 1184769 | 10 00 |
| 1184771 | 10 00 |
| 1184772 | 10 00 |
| 1184773 | 10 00 |
| 1184777 | 10 00 |
| 1184778 | 10 00 |
| 1184780 | 10 00 |
| 1184781 | 10 00 |
| 1184784 | 10 00 |
| 1184787 | 280 19 |
| 1184788 | 10 00 |
| 1184789 | 10 00 |
| 1184794 | 10 00 |
| 1184795 | 10 00 |
| 1184796 | 10 00 |
| 1184797 | 10 00 |
| 1184799 | 10 00 |
| 1184801 | 12 95 |
| 1184802 | 10 00 |
| 1184803 | 10 00 |
| 1184805 | 10 00 |
| 1184806 | 10 00 |
| 1184807 | 10 00 |
| 1184808 | 10 00 |
| 1184809 | 10 00 |
| 1184810 | 10 00 |
| 1184811 | 10 00 |
| 1184812 | 10 00 |
| 1184813 | 10 00 |
| 1184815 | 10 00 |
| 1184816 | 10 00 |
| 1184817 | 10 00 |
| 1184819 | 10 00 |
| 1184820 | 10 00 |
| 1184823 | 10 00 |
| 1184824 | 10 00 |
| 1184826 | 10 00 |
| 1184827 | 10 00 |
| 1184829 | 10 00 |
| 1184830 | 10 00 |
| 1184831 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1184832 | 10 00 |
| 1184833 | 10 00 |
| 1184835 | 10 00 |
| 1184839 | 10 00 |
| 1184840 | 10 00 |
| 1184841 | 10 00 |
| 1184842 | 10 00 |
| 1184843 | 10 00 |
| 1184848 | 10 00 |
| 1184849 | 10 00 |
| 1184851 | 10 00 |
| 1184852 | 10 00 |
| 1184860 | 11 86 |
| 1184864 | 10 00 |
| 1184865 | 10 00 |
| 1184872 | 10 00 |
| 1184874 | 10 00 |
| 1184875 | 10 00 |
| 1184877 | 10 00 |
| 1184878 | 10 00 |
| 1184880 | 10 00 |
| 1184881 | 10 00 |
| 1184882 | 10 00 |
| 1184883 | 10 00 |
| 1184886 | 10 00 |
| 1184887 | 10 00 |
| 1184890 | 10 00 |
| 1184893 | 10 00 |
| 1184894 | 10 00 |
| 1184895 | 10 00 |
| 1184898 | 10 00 |
| 1184902 | 10 00 |
| 1184903 | 10 00 |
| 1184905 | 10 00 |
| 1184906 | 10 00 |
| 1184908 | 10 00 |
| 1184909 | 10 00 |
| 1184911 | 10 00 |
| 1184912 | 10 00 |
| 1184913 | 10 00 |
| 1184915 | 10 00 |
| 1184918 | 10 00 |
| 1184919 | 10 00 |
| 1184922 | 10 00 |
| 1184923 | 10 00 |
| 1184924 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184925 | 13 19 |
| 1184927 | 10 00 |
| 1184928 | 18 39 |
| 1184929 | 10 00 |
| 1184931 | 10 00 |
| 1184932 | 10 00 |
| 1184933 | 10 00 |
| 1184936 | 10 00 |
| 1184937 | 10 00 |
| 1184938 | 10 00 |
| 1184941 | 10 00 |
| 1184942 | 10 00 |
| 1184944 | 10 00 |
| 1184946 | 10 00 |
| 1184947 | 10 00 |
| 1184948 | 10 00 |
| 1184949 | 10 00 |
| 1184950 | 10 00 |
| 1184951 | 10 00 |
| 1184952 | 10 00 |
| 1184953 | 10 00 |
| 1184954 | 10 00 |
| 1184955 | 10 00 |
| 1184956 | 11 29 |
| 1184957 | 10 00 |
| 1184958 | 10 00 |
| 1184959 | 10 00 |
| 1184961 | 10 00 |
| 1184962 | 10 00 |
| 1184964 | 10 00 |
| 1184965 | 10 00 |
| 1184966 | 10 00 |
| 1184969 | 10 00 |
| 1184971 | 10 00 |
| 1184972 | 10 00 |
| 1184974 | 10 00 |
| 1184975 | 10 00 |
| 1184979 | 14 96 |
| 1184980 | 10 00 |
| 1184981 | 10 00 |
| 1184982 | 10 00 |
| 1184984 | 10 00 |
| 1184985 | 10 00 |
| 1184986 | 10 00 |
| 1184989 | 10 00 |
| 1184992 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184995 | 10 00 |
| 1184997 | 10 00 |
| 1184998 | 10 00 |
| 1184999 | 10 00 |
| 1185000 | 10 00 |
| 1185004 | 10 00 |
| 1185005 | 10 00 |
| 1185006 | 10 00 |
| 1185009 | 10 00 |
| 1185013 | 10 00 |
| 1185015 | 10 00 |
| 1185016 | 10 00 |
| 1185017 | 10 00 |
| 1185018 | 10 00 |
| 1185019 | 10 00 |
| 1185020 | 10 00 |
| 1185021 | 10 00 |
| 1185022 | 10 00 |
| 1185023 | 10 00 |
| 1185024 | 10 00 |
| 1185025 | 10 00 |
| 1185026 | 10 00 |
| 1185027 | 10 00 |
| 1185028 | 10 00 |
| 1185029 | 10 00 |
| 1185030 | 10 00 |
| 1185032 | 10 00 |
| 1185034 | 10 00 |
| 1185035 | 10 00 |
| 1185037 | 10 00 |
| 1185040 | 10 00 |
| 1185044 | 10 00 |
| 1185045 | 10 00 |
| 1185046 | 10 00 |
| 1185048 | 10 00 |
| 1185049 | 10 00 |
| 1185050 | 10 00 |
| 1185053 | 10 00 |
| 1185054 | 10 00 |
| 1185061 | 10 00 |
| 1185062 | 10 00 |
| 1185063 | 10 00 |
| 1185065 | 10 00 |
| 1185066 | 10 00 |
| 1185067 | 10 00 |
| 1185068 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1185069 | 15 79 |
| 1185070 | 10 00 |
| 1185071 | 10 00 |
| 1185072 | 10 00 |
| 1185073 | 10 00 |
| 1185074 | 10 00 |
| 1185076 | 10 00 |
| 1185080 | 10 00 |
| 1185081 | 10 00 |
| 1185082 | 10 00 |
| 1185083 | 10 00 |
| 1185084 | 10 00 |
| 1185085 | 10 00 |
| 1185086 | 10 00 |
| 1185088 | 10 00 |
| 1185091 | 10 26 |
| 1185092 | 15 64 |
| 1185093 | 10 00 |
| 1185095 | 10 00 |
| 1185097 | 10 00 |
| 1185101 | 10 00 |
| 1185102 | 10 00 |
| 1185104 | 10 00 |
| 1185105 | 10 00 |
| 1185106 | 10 00 |
| 1185107 | 10 00 |
| 1185108 | 10 00 |
| 1185109 | 10 00 |
| 1185112 | 10 00 |
| 1185113 | 10 00 |
| 1185116 | 10 00 |
| 1185118 | 10 00 |
| 1185120 | 10 00 |
| 1185121 | 10 00 |
| 1185122 | 10 00 |
| 1185123 | 10 00 |
| 1185124 | 10 00 |
| 1185127 | 10 00 |
| 1185128 | 10 00 |
| 1185129 | 10 00 |
| 1185130 | 10 00 |
| 1185132 | 10 00 |
| 1185135 | 10 00 |
| 1185138 | 10 00 |
| 1185140 | 10 00 |
| 1185143 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185144 | 10 00 |
| 1185146 | 10 00 |
| 1185149 | 10 00 |
| 1185152 | 10 00 |
| 1185155 | 10 00 |
| 1185157 | 10 00 |
| 1185158 | 10 00 |
| 1185159 | 10 00 |
| 1185160 | 10 00 |
| 1185161 | 10 00 |
| 1185162 | 10 00 |
| 1185164 | 10 00 |
| 1185165 | 10 00 |
| 1185169 | 10 00 |
| 1185170 | 10 00 |
| 1185173 | 10 00 |
| 1185179 | 10 00 |
| 1185183 | 10 00 |
| 1185185 | 10 00 |
| 1185188 | 10 00 |
| 1185189 | 10 00 |
| 1185190 | 10 00 |
| 1185191 | 10 00 |
| 1185193 | 10 00 |
| 1185195 | 10 00 |
| 1185196 | 10 00 |
| 1185197 | 10 00 |
| 1185203 | 10 00 |
| 1185204 | 10 00 |
| 1185205 | 10 00 |
| 1185207 | 10 00 |
| 1185208 | 10 00 |
| 1185209 | 99 54 |
| 1185210 | 10 00 |
| 1185211 | 10 00 |
| 1185212 | 10 00 |
| 1185218 | 10 00 |
| 1185220 | 10 00 |
| 1185221 | 10 00 |
| 1185222 | 10 00 |
| 1185224 | 10 00 |
| 1185227 | 10 00 |
| 1185228 | 10 00 |
| 1185230 | 10 00 |
| 1185231 | 10 00 |
| 1185232 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185233 | 10 00 |
| 1185234 | 10 00 |
| 1185235 | 10 00 |
| 1185236 | 10 00 |
| 1185237 | 10 00 |
| 1185238 | 10 00 |
| 1185240 | 10 00 |
| 1185243 | 10 00 |
| 1185245 | 14 72 |
| 1185246 | 10 00 |
| 1185247 | 10 00 |
| 1185248 | 10 00 |
| 1185249 | 10 00 |
| 1185251 | 10 00 |
| 1185252 | 151 19 |
| 1185253 | 10 00 |
| 1185254 | 10 00 |
| 1185255 | 10 00 |
| 1185259 | 10 00 |
| 1185261 | 10 00 |
| 1185262 | 10 00 |
| 1185265 | 77 24 |
| 1185266 | 10 00 |
| 1185268 | 10 00 |
| 1185269 | 10 00 |
| 1185271 | 10 00 |
| 1185272 | 10 00 |
| 1185276 | 10 00 |
| 1185278 | 10 00 |
| 1185279 | 10 00 |
| 1185282 | 10 00 |
| 1185283 | 10 00 |
| 1185284 | 10 00 |
| 1185285 | 10 00 |
| 1185286 | 10 00 |
| 1185287 | 10 00 |
| 1185288 | 10 00 |
| 1185289 | 10 00 |
| 1185291 | 10 00 |
| 1185295 | 10 00 |
| 1185297 | 10 00 |
| 1185298 | 10 00 |
| 1185301 | 144 13 |
| 1185302 | 10 00 |
| 1185303 | 10 00 |
| 1185304 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185305 | 10 00 |
| 1185306 | 10 00 |
| 1185308 | 10 00 |
| 1185311 | 10 00 |
| 1185312 | 10 00 |
| 1185316 | 10 00 |
| 1185317 | 10 00 |
| 1185318 | 10 00 |
| 1185319 | 10 00 |
| 1185321 | 10 00 |
| 1185322 | 10 00 |
| 1185323 | 10 00 |
| 1185325 | 10 00 |
| 1185326 | 10 00 |
| 1185327 | 10 00 |
| 1185328 | 10 00 |
| 1185329 | 10 00 |
| 1185330 | 10 00 |
| 1185331 | 10 00 |
| 1185332 | 10 00 |
| 1185333 | 10 00 |
| 1185334 | 10 00 |
| 1185335 | 10 00 |
| 1185336 | 10 00 |
| 1185337 | 10 00 |
| 1185338 | 10 00 |
| 1185339 | 10 00 |
| 1185340 | 10 00 |
| 1185341 | 10 00 |
| 1185344 | 10 00 |
| 1185345 | 10 00 |
| 1185348 | 10 00 |
| 1185350 | 10 00 |
| 1185352 | 10 00 |
| 1185353 | 10 00 |
| 1185354 | 10 00 |
| 1185355 | 10 00 |
| 1185356 | 10 00 |
| 1185357 | 10 00 |
| 1185359 | 10 00 |
| 1185362 | 10 00 |
| 1185363 | 10 00 |
| 1185364 | 10 00 |
| 1185365 | 11 69 |
| 1185366 | 10 00 |
| 1185368 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185371 | 10 00 |
| 1185372 | 10 00 |
| 1185373 | 10 00 |
| 1185375 | 10 00 |
| 1185376 | 10 00 |
| 1185377 | 10 00 |
| 1185378 | 15 61 |
| 1185379 | 10 00 |
| 1185380 | 10 00 |
| 1185381 | 10 00 |
| 1185382 | 10 00 |
| 1185383 | 10 00 |
| 1185384 | 10 00 |
| 1185385 | 10 00 |
| 1185388 | 10 00 |
| 1185389 | 10 00 |
| 1185390 | 10 00 |
| 1185391 | 10 00 |
| 1185392 | 10 00 |
| 1185393 | 10 00 |
| 1185394 | 10 00 |
| 1185395 | 10 00 |
| 1185396 | 10 00 |
| 1185397 | 10 00 |
| 1185398 | 10 00 |
| 1185399 | 10 00 |
| 1185401 | 10 00 |
| 1185402 | 843 57 |
| 1185403 | 10 00 |
| 1185404 | 10 00 |
| 1185405 | 10 00 |
| 1185406 | 10 00 |
| 1185407 | 10 00 |
| 1185408 | 10 00 |
| 1185409 | 10 00 |
| 1185410 | 10 00 |
| 1185411 | 10 00 |
| 1185412 | 10 00 |
| 1185414 | 10 00 |
| 1185418 | 10 00 |
| 1185419 | 10 00 |
| 1185420 | 10 00 |
| 1185421 | 10 00 |
| 1185422 | 10 00 |
| 1185423 | 10 00 |
| 1185424 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185425 | 10 00 |
| 1185430 | 10 00 |
| 1185432 | 10 00 |
| 1185433 | 10 00 |
| 1185434 | 10 00 |
| 1185436 | 27 28 |
| 1185437 | 50 55 |
| 1185438 | 10 00 |
| 1185439 | 17 30 |
| 1185441 | 10 00 |
| 1185442 | 10 00 |
| 1185443 | 10 00 |
| 1185444 | 54 87 |
| 1185446 | 10 00 |
| 1185448 | 10 00 |
| 1185449 | 10 00 |
| 1185450 | 19 01 |
| 1185451 | 10 00 |
| 1185452 | 10 00 |
| 1185453 | 10 00 |
| 1185454 | 10 00 |
| 1185455 | 10 00 |
| 1185456 | 10 00 |
| 1185457 | 10 00 |
| 1185461 | 10 00 |
| 1185462 | 10 00 |
| 1185463 | 10 00 |
| 1185464 | 2 693 40 |
| 1185465 | 10 00 |
| 1185466 | 10 00 |
| 1185467 | 10 00 |
| 1185468 | 10 00 |
| 1185469 | 10 00 |
| 1185470 | 10 00 |
| 1185471 | 6 635 92 |
| 1185472 | 10 00 |
| 1185473 | 604 99 |
| 1185474 | 10 00 |
| 1185476 | 13 030 05 |
| 1185477 | 10 00 |
| 1185478 | 4 032 412 26 |
| 1185479 | 10 00 |
| 1185480 | 10 00 |
| 1185482 | 10 00 |
| 1185483 | 10 00 |
| 1185484 | 28 88 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 1185485 | 10 00 |
| 1185486 | 10 00 |
| 1185487 | 805 47 |
| 1185488 | 78 39 |
| 1185489 | 10 00 |
| 1185490 | 10 00 |
| 1185491 | 10 00 |
| 1185492 | 10 00 |
| 1185493 | 10 00 |
| 1185494 | 10 00 |
| 1185495 | 10 00 |
| 1185496 | 19 84 |
| 1185499 | 19 67 |
| 1185502 | 10 00 |
| 1185503 | 10 00 |
| 1185504 | 10 00 |
| 1185505 | 10 00 |
| 1185506 | 10 00 |
| 1185507 | 10 00 |
| 1185508 | 10 00 |
| 1185509 | 10 00 |
| 1185510 | 10 00 |
| 1185512 | 10 00 |
| 1185513 | 10 00 |
| 1185514 | 10 00 |
| 1185515 | 10 00 |
| 1185516 | 10 00 |
| 1185519 | 10 00 |
| 1185520 | 10 00 |
| 1185522 | 10 00 |
| 1185525 | 10 00 |
| 1185527 | 10 00 |
| 1185529 | 3 950 949 57 |
| 1185530 | 10 00 |
| 1185531 | 10 00 |
| 1185532 | 10 00 |
| 1185533 | 10 00 |
| 1185534 | 2 386 07 |
| 1185535 | 10 00 |
| 1185536 | 10 00 |
| 1185537 | 10 00 |
| 1185539 | 10 00 |
| 1185540 | 89 68 |
| 1185541 | 10 00 |
| 1185542 | 10 00 |
| 1185543 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 1185544 | 10 00 |
| 1185545 | 10 00 |
| 1185546 | 10 00 |
| 1185547 | 414 33 |
| 1185548 | 10 00 |
| 1185549 | 10 00 |
| 1185550 | 10 00 |
| 1185551 | 10 00 |
| 1185553 | 10 00 |
| 1185557 | 10 00 |
| 1185558 | 10 00 |
| 1185559 | 10 00 |
| 1185560 | 10 00 |
| 1185561 | 10 00 |
| 1185562 | 10 00 |
| 1185563 | 17 86 |
| 1185564 | 10 00 |
| 1185566 | 10 00 |
| 1185567 | 10 00 |
| 1185568 | 69 992 46 |
| 1185569 | 10 00 |
| 1185570 | 1 977 01 |
| 1185571 | 10 00 |
| 1185573 | 10 00 |
| 1185574 | 10 00 |
| 1185575 | 460 52 |
| 1185576 | 10 00 |
| 1185577 | 16 418 87 |
| 1185578 | 10 00 |
| 1185579 | 10 00 |
| 1185580 | 10 00 |
| 1185581 | 10 00 |
| 1188738 | 10 00 |
| 1188739 | 10 00 |
| 1188740 | 10 00 |
| 1188743 | 10 00 |
| 1188744 | 10 00 |
| 1188745 | 10 00 |
| 1188749 | 10 00 |
| 1188750 | 10 00 |
| 1188751 | 361 78 |
| 1188752 | 10 00 |
| 1188753 | 10 00 |
| 1188754 | 16 82 |
| 1188757 | 10 00 |
| 1188759 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1188761 | 34 78 |
| 1188762 | 10 00 |
| 1188763 | 10 00 |
| 1188765 | 10 00 |
| 1188766 | 10 00 |
| 1188767 | 10 00 |
| 1188768 | 10 00 |
| 1188769 | 10 00 |
| 1188770 | 10 00 |
| 1188771 | 10 00 |
| 1188772 | 10 00 |
| 1188773 | 10 00 |
| 1188774 | 10 00 |
| 1188775 | 10 00 |
| 1188776 | 10 00 |
| 1188777 | 10 00 |
| 1188778 | 10 00 |
| 1188780 | 10 00 |
| 1188781 | 10 00 |
| 1188784 | 806 95 |
| 1188786 | 10 00 |
| 1188787 | 10 00 |
| 1188788 | 10 00 |
| 1188789 | 10 00 |
| 1188790 | 10 00 |
| 1188791 | 10 00 |
| 1188792 | 10 00 |
| 1188794 | 10 00 |
| 1188795 | 10 00 |
| 1188796 | 10 00 |
| 1188797 | 10 00 |
| 1188798 | 10 00 |
| 1188799 | 10 00 |
| 1188800 | 10 00 |
| 1188801 | 10 00 |
| 1188802 | 10 00 |
| 1188803 | 10 00 |
| 1188804 | 10 00 |
| 1188805 | 10 00 |
| 1188806 | 10 00 |
| 1188807 | 10 00 |
| 1188808 | 10 00 |
| 1188809 | 10 00 |
| 1188810 | 10 00 |
| 1188811 | 10 00 |
| 1188815 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1188817 | 10 00 |
| 1188818 | 10 00 |
| 1188819 | 10 00 |
| 1188820 | 1 395 36 |
| 1188821 | 10 00 |
| 1188822 | 10 00 |
| 1188823 | 10 00 |
| 1188824 | 10 00 |
| 1188825 | 10 00 |
| 1188826 | 10 00 |
| 1188827 | 10 00 |
| 1188828 | 10 00 |
| 1188829 | 10 00 |
| 1188830 | 10 00 |
| 1188831 | 10 00 |
| 1188832 | 10 00 |
| 1188833 | 10 00 |
| 1188834 | 10 00 |
| 1188837 | 3 814 27 |
| 1188838 | 10 00 |
| 1188841 | 10 00 |
| 1188842 | 10 00 |
| 1188843 | 10 00 |
| 1188844 | 10 00 |
| 1188845 | 10 00 |
| 1188846 | 10 00 |
| 1188847 | 10 00 |
| 1188848 | 10 00 |
| 1188850 | 10 00 |
| 1188851 | 10 00 |
| 1188852 | 10 00 |
| 1188853 | 10 00 |
| 1188854 | 10 00 |
| 1188855 | 31 12 |
| 1188856 | 10 00 |
| 1188857 | 10 00 |
| 1188858 | 10 00 |
| 1188859 | 10 00 |
| 1188860 | 10 00 |
| 1188861 | 10 00 |
| 1188862 | 10 00 |
| 1188863 | 10 00 |
| 1188864 | 10 00 |
| 1188865 | 10 00 |
| 1188866 | 10 00 |
| 1188867 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 1188869 | 10 00 |
| 1188870 | 10 00 |
| 1188871 | 10 00 |
| 1188872 | 10 00 |
| 1188873 | 10 00 |
| 1188874 | 10 00 |
| 1188875 | 10 00 |
| 1188876 | 10 00 |
| 1188877 | 10 00 |
| 1188883 | 10 00 |
| 1188884 | 10 00 |
| 1188885 | 10 00 |
| 1188886 | 10 00 |
| 1188887 | 10 00 |
| 1188888 | 10 00 |
| 1188889 | 10 00 |
| 1188890 | 10 00 |
| 1188891 | 10 00 |
| 1188892 | 10 00 |
| 1188893 | 10 00 |
| 1188894 | 10 00 |
| 1188895 | 10 00 |
| 1188896 | 10 00 |
| 1188898 | 10 00 |
| 1188899 | 10 00 |
| 1188901 | 31 71 |
| 1188902 | 10 00 |
| 1188903 | 10 00 |
| 1188904 | 10 00 |
| 1188905 | 10 00 |
| 1188906 | 10 00 |
| 1188907 | 3 136 12 |
| 1188908 | 10 00 |
| 1188909 | 19 21 |
| 1188910 | 10 00 |
| 1188911 | 10 00 |
| 1188912 | 10 00 |
| 1188913 | 10 00 |
| 1188914 | 62 063 80 |
| 1188915 | 10 00 |
| 1188916 | 140 68 |
| 1188917 | 10 00 |
| 1188918 | 10 00 |
| 1188919 | 13 19 |
| 1188920 | 10 26 |
| 1188922 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1188923 | 31 44 |
| 1188924 | 10 00 |
| 1188926 | 10 00 |
| 1188927 | 10 00 |
| 1188928 | 10 00 |
| 1188931 | 1 940 99 |
| 1188932 | 10 00 |
| 1188934 | 10 00 |
| 1188935 | 10 00 |
| 1188936 | 10 00 |
| 1188937 | 10 00 |
| 1188938 | 10 00 |
| 1188939 | 10 00 |
| 1188940 | 10 00 |
| 1188941 | 12 99 |
| 1188943 | 10 00 |
| 1188944 | 10 00 |
| 1188945 | 10 00 |
| 1188946 | 10 00 |
| 1188947 | 10 00 |
| 1188948 | 14 51 |
| 1188949 | 10 00 |
| 1188951 | 10 00 |
| 1188952 | 10 00 |
| 1188953 | 10 00 |
| 1188954 | 10 00 |
| 1188955 | 10 00 |
| 1188957 | 10 00 |
| 1188958 | 10 00 |
| 1188959 | 10 00 |
| 1188960 | 10 00 |
| 1188961 | 10 00 |
| 1188962 | 10 00 |
| 1188963 | 10 00 |
| 1188966 | 155 689 41 |
| 1188967 | 19 54 |
| 1188970 | 10 00 |
| 1188971 | 11 17 |
| 1188972 | 10 00 |
| 1188974 | 10 00 |
| 1188975 | 10 00 |
| 1188976 | 10 00 |
| 1188977 | 10 00 |
| 1188978 | 10 00 |
| 1188979 | 10 00 |
| 1188980 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1188982 | 1 185 35 |
| 1188984 | 14 46 |
| 1188985 | 20 318 73 |
| 1188986 | 10 00 |
| 1188988 | 10 00 |
| 1188989 | 10 00 |
| 1188990 | 10 00 |
| 1188991 | 10 00 |
| 1188992 | 10 00 |
| 1188995 | 10 00 |
| 1188996 | 10 00 |
| 1188997 | 2 293 77 |
| 1188998 | 10 00 |
| 1188999 | 10 00 |
| 1189000 | 3 137 88 |
| 1189001 | 10 00 |
| 1189002 | 10 00 |
| 1189003 | 10 00 |
| 1189004 | 10 00 |
| 1189005 | 16 52 |
| 1189006 | 26 19 |
| 1189008 | 10 00 |
| 1189010 | 16 08 |
| 1189012 | 10 00 |
| 1189013 | 10 00 |
| 1189014 | 10 00 |
| 1189015 | 10 00 |
| 1189016 | 10 00 |
| 1189017 | 10 00 |
| 1189018 | 10 00 |
| 1189019 | 10 00 |
| 1189021 | 10 00 |
| 1189022 | 10 00 |
| 1189023 | 10 00 |
| 1189026 | 72 357 05 |
| 1189027 | 10 00 |
| 1189028 | 10 00 |
| 1189029 | 10 00 |
| 1189030 | 10 00 |
| 1189031 | 10 00 |
| 1189032 | 10 00 |
| 1189033 | 10 00 |
| 1189034 | 10 00 |
| 1189035 | 10 00 |
| 1189036 | 10 00 |
| 1189037 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1189038 | 10 00 |
| 1189039 | 10 00 |
| 1189040 | 10 00 |
| 1189041 | 10 00 |
| 1189042 | 10 00 |
| 1189043 | 10 00 |
| 1189044 | 10 00 |
| 1189045 | 10 23 |
| 1189046 | 10 00 |
| 1189047 | 10 00 |
| 1189048 | 10 00 |
| 1189049 | 10 00 |
| 1189050 | 10 00 |
| 1189051 | 10 00 |
| 1189054 | 10 00 |
| 1189055 | 10 00 |
| 1189056 | 10 00 |
| 1189057 | 41 27 |
| 1189058 | 10 00 |
| 1189059 | 10 00 |
| 1189060 | 168 96 |
| 1189061 | 13 31 |
| 1189062 | 10 00 |
| 1189063 | 10 00 |
| 1189064 | 10 00 |
| 1189065 | 10 00 |
| 1189067 | 17 71 |
| 1189068 | 10 00 |
| 1189069 | 10 00 |
| 1189070 | 10 00 |
| 1189071 | 10 00 |
| 1189072 | 10 00 |
| 1189073 | 10 00 |
| 1189074 | 10 00 |
| 1189075 | 10 00 |
| 1189076 | 10 00 |
| 1189077 | 10 00 |
| 1189078 | 10 00 |
| 1189079 | 10 00 |
| 1189080 | 10 00 |
| 1189081 | 10 00 |
| 1189082 | 10 00 |
| 1189083 | 10 00 |
| 1189084 | 10 00 |
| 1189085 | 10 00 |
| 1189086 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189133 | 518 960 68 |
| 1189141 | 10 00 |
| 1189142 | 10 00 |
| 1189144 | 10 00 |
| 1189145 | 10 00 |
| 1189146 | 10 00 |
| 1189147 | 10 00 |
| 1189148 | 10 00 |
| 1189149 | 2 514 112 88 |
| 1189150 | 10 00 |
| 1189151 | 358 026 62 |
| 1189152 | 10 00 |
| 1189153 | 19 14 |
| 1189154 | 10 00 |
| 1189155 | 10 00 |
| 1189156 | 10 00 |
| 1189157 | 320 579 08 |
| 1189158 | 2 452 069 40 |
| 1189159 | 10 00 |
| 1189160 | 10 00 |
| 1189161 | 38 215 84 |
| 1189162 | 14 768 54 |
| 1189163 | 10 00 |
| 1189164 | 848 667 69 |
| 1189165 | 10 48 |
| 1189166 | 31 24 |
| 1189167 | 27 914 26 |
| 1189168 | 10 00 |
| 1189169 | 81 149 12 |
| 1189171 | 117 23 |
| 1189172 | 10 00 |
| 1189173 | 10 00 |
| 1189174 | 10 00 |
| 1189175 | 2 918 519 68 |
| 1189176 | 15 563 37 |
| 1189177 | 10 00 |
| 1189178 | 583 957 98 |
| 1189179 | 10 00 |
| 1189180 | 843 82 |
| 1189181 | 330 607 31 |
| 1189182 | 1 562 13 |
| 1189183 | 10 00 |
| 1189184 | 190 13 |
| 1189185 | 10 00 |
| 1189186 | 10 00 |
| 1189187 | 78 15 |

| Tracking Number | Payment Amount |
|---|---|
| 1189193 | 10 00 |
| 1189194 | 10 00 |
| 1189195 | 10 00 |
| 1189197 | 10 00 |
| 1189198 | 176 27 |
| 1189199 | 10 00 |
| 1189200 | 10 00 |
| 1189202 | 1 687 53 |
| 1189204 | 10 00 |
| 1189205 | 10 00 |
| 1189206 | 10 00 |
| 1189208 | 10 00 |
| 1189211 | 1 995 97 |
| 1189212 | 45 53 |
| 1189214 | 84 664 91 |
| 1189217 | 53 45 |
| 1189218 | 10 00 |
| 1189219 | 10 00 |
| 1189220 | 10 00 |
| 1189221 | 10 00 |
| 1189222 | 158 32 |
| 1189223 | 802 703 77 |
| 1189224 | 5 631 938 58 |
| 1189225 | 10 00 |
| 1189226 | 10 00 |
| 1189227 | 1 096 64 |
| 1189229 | 10 00 |
| 1189230 | 10 00 |
| 1189231 | 853 63 |
| 1189232 | 10 00 |
| 1189233 | 10 00 |
| 1189234 | 66 59 |
| 1189235 | 27 79 |
| 1189236 | 10 00 |
| 1189240 | 31 66 |
| 1189241 | 10 00 |
| 1189242 | 10 00 |
| 1189243 | 10 00 |
| 1189244 | 10 00 |
| 1189245 | 10 00 |
| 1189246 | 41 70 |
| 1189247 | 1 477 258 03 |
| 1189249 | 10 00 |
| 1189250 | 10 00 |
| 1189251 | 63 74 |
| 1189252 | 266 73 |

| Tracking Number | Payment Amount |
|---|---|
| 1189253 | 10 00 |
| 1189254 | 10 00 |
| 1189255 | 56 457 88 |
| 1189256 | 5 095 90 |
| 1189257 | 358 21 |
| 1189258 | 1 083 692 44 |
| 1189259 | 10 00 |
| 1189260 | 244 49 |
| 1189261 | 823 32 |
| 1189262 | 10 00 |
| 1189263 | 2 518 80 |
| 1189264 | 1 068 41 |
| 1189265 | 149 479 64 |
| 1189266 | 10 00 |
| 1189267 | 10 00 |
| 1189269 | 10 00 |
| 1189270 | 10 00 |
| 1189271 | 10 00 |
| 1189272 | 10 00 |
| 1189273 | 10 00 |
| 1189274 | 10 00 |
| 1189275 | 10 00 |
| 1189276 | 10 00 |
| 1189277 | 10 00 |
| 1189278 | 10 00 |
| 1189279 | 10 00 |
| 1189280 | 10 00 |
| 1189281 | 18 08 |
| 1189282 | 696 98 |
| 1189283 | 881 17 |
| 1189284 | 784 84 |
| 1189285 | 10 00 |
| 1189286 | 813 48 |
| 1189287 | 10 00 |
| 1189288 | 10 00 |
| 1189289 | 10 00 |
| 1189290 | 10 00 |
| 1189291 | 10 00 |
| 1189292 | 10 00 |
| 1189293 | 83 70 |
| 1189294 | 10 00 |
| 1189295 | 10 00 |
| 1189296 | 76 00 |
| 1189297 | 10 00 |
| 1189298 | 1 344 226 42 |
| 1189299 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189300 | 10 00 |
| 1189301 | 10 00 |
| 1189302 | 10 00 |
| 1189303 | 10 00 |
| 1189304 | 227 843 71 |
| 1189305 | 10 00 |
| 1189306 | 10 00 |
| 1189307 | 10 00 |
| 1189308 | 56 950 15 |
| 1189309 | 10 00 |
| 1189310 | 10 00 |
| 1189311 | 10 00 |
| 1189312 | 7 650 74 |
| 1189313 | 578 722 96 |
| 1189314 | 30 469 93 |
| 1189315 | 10 00 |
| 1189316 | 10 00 |
| 1189318 | 10 00 |
| 1189319 | 10 00 |
| 1189320 | 10 00 |
| 1189321 | 10 00 |
| 1189322 | 10 00 |
| 1189324 | 10 00 |
| 1189325 | 47 14 |
| 1189326 | 103 73 |
| 1189327 | 117 23 |
| 1189328 | 338 99 |
| 1189329 | 43 81 |
| 1189331 | 10 00 |
| 1189332 | 10 00 |
| 1189333 | 84 55 |
| 1189334 | 10 00 |
| 1189335 | 83 83 |
| 1189336 | 10 00 |
| 1189337 | 10 00 |
| 1189341 | 119 27 |
| 1189342 | 10 00 |
| 1189344 | 10 00 |
| 1189346 | 254 28 |
| 1189347 | 10 00 |
| 1189349 | 10 00 |
| 1189350 | 10 00 |
| 1189351 | 29 23 |
| 1189352 | 10 00 |
| 1189353 | 283 54 |
| 1189355 | 10 017 18 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1189357 | 10 00 |
| 1189360 | 10 00 |
| 1189362 | 10 00 |
| 1189365 | 10 00 |
| 1189369 | 28 47 |
| 1189370 | 10 00 |
| 1189371 | 410 51 |
| 1189374 | 10 00 |
| 1189375 | 10 00 |
| 1189376 | 10 00 |
| 1189377 | 49 99 |
| 1189378 | 78 00 |
| 1189379 | 10 00 |
| 1189380 | 10 00 |
| 1189383 | 41 75 |
| 1189384 | 10 00 |
| 1189385 | 10 00 |
| 1189387 | 10 00 |
| 1189388 | 10 00 |
| 1189389 | 10 00 |
| 1189390 | 10 00 |
| 1189391 | 10 00 |
| 1189392 | 10 00 |
| 1189394 | 31 20 |
| 1189395 | 10 00 |
| 1189397 | 10 00 |
| 1189398 | 10 00 |
| 1189399 | 10 00 |
| 1189400 | 10 00 |
| 1189401 | 10 00 |
| 1189402 | 10 00 |
| 1189403 | 10 00 |
| 1189404 | 10 00 |
| 1189405 | 10 00 |
| 1189406 | 10 00 |
| 1189407 | 10 00 |
| 1189409 | 10 00 |
| 1189410 | 10 00 |
| 1189411 | 9 775 94 |
| 1189412 | 10 00 |
| 1189413 | 2 274 46 |
| 1189414 | 10 00 |
| 1189415 | 10 00 |
| 1189416 | 30 470 04 |
| 1189417 | 10 00 |
| 1189418 | 23 091 44 |

| Tracking Number | Payment Amount |
|---|---|
| 1189419 | 26 68 |
| 1189420 | 14 87 |
| 1189421 | 10 00 |
| 1189422 | 10 00 |
| 1189424 | 1 656 54 |
| 1189425 | 10 00 |
| 1189426 | 10 00 |
| 1189427 | 2 893 958 12 |
| 1189429 | 10 00 |
| 1189430 | 10 00 |
| 1189431 | 10 00 |
| 1189433 | 10 00 |
| 1189435 | 10 00 |
| 1189436 | 10 00 |
| 1189437 | 10 00 |
| 1189438 | 10 00 |
| 1189440 | 10 00 |
| 1189441 | 10 00 |
| 1189443 | 6 029 840 78 |
| 1189444 | 10 00 |
| 1189447 | 10 00 |
| 1189448 | 40 08 |
| 1189449 | 10 00 |
| 1189450 | 10 00 |
| 1189452 | 10 00 |
| 1189454 | 20 45 |
| 1189455 | 10 00 |
| 1189456 | 585 42 |
| 1189457 | 10 00 |
| 1189458 | 10 00 |
| 1189461 | 10 00 |
| 1189463 | 10 00 |
| 1189464 | 10 00 |
| 1189465 | 10 00 |
| 1189466 | 10 00 |
| 1189467 | 10 00 |
| 1189468 | 1 419 98 |
| 1189469 | 10 00 |
| 1189472 | 10 00 |
| 1189473 | 10 00 |
| 1189474 | 10 00 |
| 1189476 | 96 16 |
| 1189477 | 10 57 |
| 1189478 | 38 846 57 |
| 1189479 | 5 241 32 |
| 1189480 | 165 79 |

| Tracking Number | Payment Amount |
|---|---|
| 1189481 | 18 45 |
| 1189487 | 1 835 530 14 |
| 1189488 | 17 98 |
| 1189489 | 10 00 |
| 1189491 | 10 00 |
| 1189496 | 28 51 |
| 1189497 | 470 481 31 |
| 1189498 | 8 292 09 |
| 1189499 | 10 00 |
| 1189503 | 40 468 59 |
| 1189504 | 11 518 81 |
| 1189505 | 9 463 89 |
| 1189508 | 66 67 |
| 1189512 | 325 72 |
| 1189513 | 115 46 |
| 1189515 | 1 550 39 |
| 1189518 | 11 230 09 |
| 1189519 | 480 77 |
| 1189520 | 402 63 |
| 1189521 | 10 00 |
| 1189522 | 10 00 |
| 1189523 | 10 00 |
| 1189524 | 10 00 |
| 1189525 | 86 69 |
| 1189526 | 10 00 |
| 1189529 | 11 515 999 58 |
| 1189531 | 10 038 86 |
| 1189533 | 13 888 91 |
| 1189534 | 266 12 |
| 1189535 | 10 00 |
| 1189536 | 419 972 60 |
| 1189537 | 10 00 |
| 1189538 | 10 00 |
| 1189540 | 10 00 |
| 1189553 | 9 696 28 |
| 1189568 | 10 00 |
| 1189569 | 10 00 |
| 1189570 | 10 00 |
| 1189571 | 10 00 |
| 1189572 | 10 00 |
| 1189573 | 10 00 |
| 1189574 | 10 00 |
| 1189575 | 10 00 |
| 1189576 | 10 00 |
| 1189577 | 10 00 |
| 1189578 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189579 | 10 00 |
| 1189580 | 10 00 |
| 1189581 | 10 00 |
| 1189582 | 10 00 |
| 1189583 | 17 03 |
| 1189584 | 10 00 |
| 1189585 | 10 00 |
| 1189586 | 10 00 |
| 1189587 | 14 22 |
| 1189588 | 10 00 |
| 1189589 | 10 00 |
| 1189590 | 10 00 |
| 1189591 | 10 00 |
| 1189592 | 10 00 |
| 1189593 | 10 00 |
| 1189594 | 10 00 |
| 1189595 | 10 00 |
| 1189596 | 10 00 |
| 1189597 | 10 00 |
| 1189598 | 10 00 |
| 1189599 | 10 00 |
| 1189600 | 10 00 |
| 1189601 | 10 00 |
| 1189602 | 10 00 |
| 1189603 | 10 00 |
| 1189604 | 10 00 |
| 1189605 | 10 00 |
| 1189606 | 10 00 |
| 1189607 | 10 00 |
| 1189608 | 10 00 |
| 1189609 | 10 00 |
| 1189610 | 10 00 |
| 1189611 | 10 00 |
| 1189612 | 10 00 |
| 1189613 | 10 00 |
| 1189614 | 21 96 |
| 1189615 | 12 23 |
| 1189616 | 10 00 |
| 1189617 | 10 00 |
| 1189618 | 10 00 |
| 1189619 | 10 00 |
| 1189620 | 10 00 |
| 1189621 | 10 00 |
| 1189622 | 10 00 |
| 1189623 | 10 00 |
| 1189624 | 10 00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1189625 | 10 00 |
| 1189626 | 10 00 |
| 1189627 | 10 00 |
| 1189628 | 10 00 |
| 1189629 | 10 00 |
| 1189630 | 10 00 |
| 1189631 | 10 00 |
| 1189632 | 10 00 |
| 1189633 | 10 00 |
| 1189634 | 10 00 |
| 1189635 | 10 00 |
| 1189636 | 10 00 |
| 1189637 | 10 00 |
| 1189638 | 10 00 |
| 1189639 | 10 00 |
| 1189640 | 10 00 |
| 1189641 | 10 00 |
| 1189642 | 10 00 |
| 1189643 | 10 00 |
| 1189644 | 10 00 |
| 1189645 | 10 00 |
| 1189646 | 10 00 |
| 1189647 | 10 00 |
| 1189648 | 10 00 |
| 1189649 | 10 00 |
| 1189650 | 10 00 |
| 1189651 | 10 00 |
| 1189652 | 10 00 |
| 1189653 | 10 00 |
| 1189654 | 10 00 |
| 1189655 | 10 00 |
| 1189656 | 10 00 |
| 1189657 | 10 00 |
| 1189658 | 10 00 |
| 1189659 | 10 00 |
| 1189660 | 10 00 |
| 1189661 | 10 00 |
| 1189662 | 10 00 |
| 1189663 | 10 00 |
| 1189664 | 10 00 |
| 1189665 | 10 00 |
| 1189666 | 10 00 |
| 1189667 | 10 00 |
| 1189668 | 10 00 |
| 1189669 | 10 00 |
| 1189670 | 10 00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 1189671 | 10 00 |
| 1189672 | 10 00 |
| 1189673 | 98 62 |
| 1189674 | 10 00 |
| 1189675 | 10 00 |
| 1189676 | 10 00 |
| 1189677 | 10 00 |
| 1189678 | 10 00 |
| 1189679 | 10 00 |
| 1189680 | 10 00 |
| 1189681 | 10 00 |
| 1189682 | 10 00 |
| 1189683 | 10 00 |
| 1189684 | 10 00 |
| 1189685 | 10 00 |
| 1189686 | 10 00 |
| 1189687 | 10 00 |
| 1189688 | 10 00 |
| 1189689 | 10 00 |
| 1189690 | 10 00 |
| 1189691 | 14 91 |
| 1189692 | 10 00 |
| 1189693 | 10 00 |
| 1189694 | 10 00 |
| 1189695 | 10 00 |
| 1189696 | 10 00 |
| 1189697 | 10 00 |
| 1189698 | 10 00 |
| 1189699 | 10 00 |
| 1189700 | 10 00 |
| 1189701 | 10 00 |
| 1189702 | 10 00 |
| 1189703 | 10 00 |
| 1189704 | 10 00 |
| 1189705 | 10 00 |
| 1189706 | 10 00 |
| 1189707 | 10 00 |
| 1189708 | 10 00 |
| 1189709 | 10 00 |
| 1189710 | 10 00 |
| 1189711 | 10 00 |
| 1189712 | 10 00 |
| 1189713 | 10 00 |
| 1189714 | 10 00 |
| 1189715 | 10 00 |
| 1189716 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189717 | 10 00 |
| 1189718 | 10 00 |
| 1189719 | 10 00 |
| 1189720 | 10 00 |
| 1189721 | 10 00 |
| 1189722 | 10 00 |
| 1189723 | 10 00 |
| 1189724 | 10 00 |
| 1189725 | 10 00 |
| 1189726 | 10 00 |
| 1189727 | 10 00 |
| 1189728 | 10 00 |
| 1189729 | 10 00 |
| 1189730 | 10 00 |
| 1189731 | 10 00 |
| 1189732 | 10 00 |
| 1189733 | 10 00 |
| 1189734 | 10 00 |
| 1189735 | 10 00 |
| 1189736 | 10 00 |
| 1189737 | 10 00 |
| 1189739 | 10 00 |
| 1189740 | 10 00 |
| 1189741 | 172 43 |
| 1189742 | 10 00 |
| 1189747 | 186 18 |
| 1189748 | 10 00 |
| 1189749 | 10 00 |
| 1189750 | 10 00 |
| 1189751 | 10 00 |
| 1189752 | 10 00 |
| 1189757 | 10 00 |
| 1189765 | 10 00 |
| 1189766 | 10 00 |
| 1189769 | 10 00 |
| 1189770 | 10 00 |
| 1189771 | 10 00 |
| 1189772 | 10 00 |
| 1189773 | 10 00 |
| 1189774 | 10 00 |
| 1189775 | 10 00 |
| 1189776 | 10 00 |
| 1189777 | 10 00 |
| 1189779 | 10 00 |
| 1189780 | 10 00 |
| 1189781 | 10 00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189782 | 10 00 |
| 1189783 | 10 00 |
| 1189785 | 10 00 |
| 1189787 | 10 00 |
| 1189788 | 10 00 |
| 1189790 | 10 00 |
| 1189792 | 10 00 |
| 1189794 | 10 00 |
| 1189795 | 10 00 |
| 1189797 | 14 34 |
| 1189799 | 293 02 |

| Total | |
|---|---|