1

2

3

4

5

6

7

8

**UNITED STATES DISTRICT COURT**

9

**NORTHERN DISTRICT OF CALIFORNIA**

10

**OAKLAND DIVISION**

11

12

13

14

15

16

17

| | |
|---|---|
| IN RE: LITHIUM ION BATTERIES ANTITRUST LITIGATION | Case No. 13-md-02420-YGR<br>MDL No. 2420<br><br>**[PROPOSED]** *CORRECTED* **ORDER AUTHORIZING DISTRIBUTION OF SETTLEMENT FUNDS (DPP SETTLEMENTS)** |
| This Document Relates to:<br><br>*All Direct Purchaser Actions* | Judge:      Hon. Yvonne Gonzalez Rogers<br>Courtroom:   1, 4th Floor |

18

19

20

21

22

23

24

25

26

27

28

On October 21, 2020, this Court issued its Order Granting in Part Motion for Order Authorizing Distribution of Settlement Funds and Granting Administrative Motion of Sprint to File Surreply (the "Preliminary Order").  Dkt. No. 2665.  The Preliminary Order ordered Direct Purchaser Plaintiffs to modify the eligible claims list and submit a proposed form of final order, which they have done.  It is hereby ORDERED that Direct Purchaser Plaintiffs are authorized to distribute the settlement funds as follows:

1.      In order to conserve administration costs and therefore provide a greater net benefit to the class overall, the Settlement Administrator shall distribute to each approved claimant with an eligible claim a minimum payment of $10.00 regardless of the value of the claimant's strict *pro rata* share of the total settlement funds.

2.      The Settlement Administrator's recommendations regarding (i) the ineligibility of claims, attached hereto as **Attachment 1**, and (ii) the eligibility of claims, attached hereto as **Attachment 2**, are hereby adopted and approved.[1]

3.      The Settlement Administrator shall be reimbursed for costs and expenses incurred in the amount of $673,964.94. Sufficient funds shall be reserved in escrow for the payment of additional claims administration costs in the amount of $136,968.96, and for potential tax liability and other issues in the amount of $250,000.00.

4.      The Settlement Administrator shall distribute the funds as soon as reasonably possible.

**IT IS SO ORDERED.**

Dated: December 14, 2020

HON. YVONNE GONZALEZ ROGERS
UNITED STATES DISTRICT JUDGE

---

[1] The attachments reflect the changes required by the Court's Preliminary Order.  Sprint's *pro rata* share of the total settlement funds now includes additional approved purchases of 13,245,684 phones (6,622,842 cylindrical units).  Direct Purchaser Plaintiffs' Co-Lead Counsel and Sprint's counsel have conferred and agreed on this figure.

# Attachment 1



**In re Lithium Ion Batteries Antitrust Litigation – Direct Purchaser Final Ineligible Claimants**

| Tracking Number | Reason for Ineligibility |
|---|---|
| 209 | No Eligible Purchases Claimed |
| 230 | No Eligible Purchases Claimed |
| 5037 | No Eligible Purchases Claimed; Missing Signature |
| 5288 | No Eligible Purchases Claimed |
| 5828 | No Eligible Purchases Claimed |
| 6239 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 12369 | No Eligible Purchases Claimed; Missing Signature |
| 12900 | No Eligible Purchases Claimed |
| 13516 | No Eligible Purchases Claimed |
| 16193 | No Eligible Purchases Claimed |
| 16707 | No Eligible Purchases Claimed |
| 20208 | No Eligible Purchases Claimed |
| 21225 | No Eligible Purchases Claimed |
| 21645 | No Eligible Purchases Claimed |
| 22777 | No Eligible Purchases Claimed |
| 23717 | No Eligible Purchases Claimed |
| 24582 | No Eligible Purchases Claimed |
| 24693 | No Eligible Purchases Claimed |
| 25894 | No Eligible Purchases Claimed |
| 28067 | No Eligible Purchases Claimed |
| 28183 | No Eligible Purchases Claimed |
| 28288 | No Eligible Purchases Claimed |
| 29615 | No Eligible Purchases Claimed; Missing Signature |
| 31486 | No Eligible Purchases Claimed |
| 31784 | No Eligible Purchases Claimed |
| 32038 | No Eligible Purchases Claimed |
| 32617 | No Eligible Purchases Claimed; Missing Signature |
| 33482 | No Eligible Purchases Claimed |
| 35195 | No Eligible Purchases Claimed |
| 37301 | No Eligible Purchases Claimed |
| 38295 | No Eligible Purchases Claimed |
| 40838 | No Eligible Purchases Claimed |
| 45553 | No Eligible Purchases Claimed; Missing Signature |
| 49174 | No Eligible Purchases Claimed |
| 49197 | No Eligible Purchases Claimed |
| 50888 | No Eligible Purchases Claimed |
| 51366 | No Eligible Purchases Claimed |
| 53351 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 53443 | No Eligible Purchases Claimed |
| 54617 | No Eligible Purchases Claimed |
| 57588 | No Eligible Purchases Claimed; Missing Signature |
| 60598 | No Eligible Purchases Claimed |
| 62334 | No Eligible Purchases Claimed |
| 64447 | No Eligible Purchases Claimed |
| 64668 | No Eligible Purchases Claimed |
| 65190 | No Eligible Purchases Claimed |
| 66257 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 66545 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 69162 | No Eligible Purchases Claimed |
| 69293 | No Eligible Purchases Claimed |
| 69932 | No Eligible Purchases Claimed |
| 71534 | No Eligible Purchases Claimed |
| 71535 | No Eligible Purchases Claimed |
| 73606 | No Eligible Purchases Claimed |
| 74231 | No Eligible Purchases Claimed |
| 74301 | No Eligible Purchases Claimed |
| 74768 | No Eligible Purchases Claimed |
| 76212 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 76585 | No Eligible Purchases Claimed |
| 77613 | No Eligible Purchases Claimed |
| 78751 | No Eligible Purchases Claimed |
| 82878 | No Eligible Purchases Claimed; Missing Signature |
| 83267 | No Eligible Purchases Claimed |
| 87187 | Missing Signature |
| 87459 | No Eligible Purchases Claimed |
| 87629 | No Eligible Purchases Claimed |
| 88902 | No Eligible Purchases Claimed |
| 89292 | No Eligible Purchases Claimed; Missing Signature |
| 89414 | Missing Proof of Authority to File |
| 91134 | No Eligible Purchases Claimed |
| 92009 | No Eligible Purchases Claimed |
| 92554 | No Eligible Purchases Claimed |
| 94680 | No Eligible Purchases Claimed |
| 94965 | No Eligible Purchases Claimed |
| 101883 | No Eligible Purchases Claimed; Missing Signature |
| 103433 | No Eligible Purchases Claimed |
| 104989 | No Eligible Purchases Claimed |
| 105774 | No Eligible Purchases Claimed |
| 105912 | No Eligible Purchases Claimed; Missing Signature |
| 106095 | No Eligible Purchases Claimed |
| 106566 | No Eligible Purchases Claimed |
| 108058 | No Eligible Purchases Claimed |
| 108944 | No Eligible Purchases Claimed |
| 109647 | No Eligible Purchases Claimed |
| 110127 | No Eligible Purchases Claimed |
| 111737 | No Eligible Purchases Claimed |
| 113454 | No Eligible Purchases Claimed |
| 119124 | No Eligible Purchases Claimed; Missing Signature |
| 120588 | No Eligible Purchases Claimed |
| 123834 | No Eligible Purchases Claimed; Missing Signature |
| 124697 | No Eligible Purchases Claimed; Missing Signature |
| 125299 | No Eligible Purchases Claimed |
| 125449 | No Eligible Purchases Claimed |
| 126925 | No Eligible Purchases Claimed |
| 128644 | No Eligible Purchases Claimed |
| 130404 | No Eligible Purchases Claimed |
| 131997 | No Eligible Purchases Claimed |
| 132031 | No Eligible Purchases Claimed |
| 133319 | No Eligible Purchases Claimed |
| 133422 | No Eligible Purchases Claimed; Missing Signature |
| 134266 | No Eligible Purchases Claimed; Missing Signature |
| 135212 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 137534 | No Eligible Purchases Claimed |
| 137563 | No Eligible Purchases Claimed |
| 141300 | No Eligible Purchases Claimed |
| 143716 | No Eligible Purchases Claimed |
| 145524 | No Eligible Purchases Claimed |
| 146820 | No Eligible Purchases Claimed |
| 147467 | No Eligible Purchases Claimed |
| 147544 | No Eligible Purchases Claimed |
| 148378 | No Eligible Purchases Claimed |
| 148992 | No Eligible Purchases Claimed |
| 149914 | No Eligible Purchases Claimed; Missing Signature |
| 151460 | No Eligible Purchases Claimed |
| 151477 | No Eligible Purchases Claimed |
| 153023 | No Eligible Purchases Claimed |
| 153128 | No Eligible Purchases Claimed |
| 153478 | No Eligible Purchases Claimed |
| 156593 | No Eligible Purchases Claimed |
| 156950 | No Eligible Purchases Claimed |
| 157285 | No Eligible Purchases Claimed |
| 158955 | No Eligible Purchases Claimed |
| 159385 | No Eligible Purchases Claimed |
| 159402 | No Eligible Purchases Claimed |
| 160233 | No Eligible Purchases Claimed |
| 160903 | No Eligible Purchases Claimed |
| 166294 | No Eligible Purchases Claimed |
| 166463 | No Eligible Purchases Claimed |
| 167231 | No Eligible Purchases Claimed |
| 168883 | No Eligible Purchases Claimed |
| 169002 | No Eligible Purchases Claimed |
| 169398 | No Eligible Purchases Claimed |
| 169400 | No Eligible Purchases Claimed |
| 169616 | No Eligible Purchases Claimed |
| 170410 | No Eligible Purchases Claimed; Missing Signature |
| 174165 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 176773 | No Eligible Purchases Claimed; Missing Signature |
| 177849 | No Eligible Purchases Claimed |
| 179348 | Missing Proof of Authority to File |
| 179653 | No Eligible Purchases Claimed |
| 180345 | No Eligible Purchases Claimed |
| 181565 | No Eligible Purchases Claimed |
| 183407 | No Eligible Purchases Claimed |
| 186814 | No Eligible Purchases Claimed |
| 187527 | No Eligible Purchases Claimed; Missing Signature |
| 188038 | No Eligible Purchases Claimed |
| 190423 | No Eligible Purchases Claimed |
| 190844 | No Eligible Purchases Claimed |
| 193402 | Missing Signature; Missing Proof of Authority to File |
| 193732 | No Eligible Purchases Claimed |
| 194352 | No Eligible Purchases Claimed; Missing Signature |
| 194692 | No Eligible Purchases Claimed |
| 195101 | No Eligible Purchases Claimed |
| 196175 | No Eligible Purchases Claimed |
| 197978 | No Eligible Purchases Claimed |
| 200823 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 202808 | No Eligible Purchases Claimed |
| 204657 | No Eligible Purchases Claimed |
| 205150 | No Eligible Purchases Claimed |
| 206255 | No Eligible Purchases Claimed |
| 208253 | No Eligible Purchases Claimed |
| 208752 | No Eligible Purchases Claimed; Missing Signature |
| 209448 | No Eligible Purchases Claimed |
| 209701 | Missing Proof of Authority to File |
| 209916 | No Eligible Purchases Claimed |
| 210453 | No Eligible Purchases Claimed |
| 212140 | No Eligible Purchases Claimed |
| 212560 | No Eligible Purchases Claimed |
| 214390 | No Eligible Purchases Claimed |
| 215892 | No Eligible Purchases Claimed |
| 219415 | No Eligible Purchases Claimed |
| 219574 | No Eligible Purchases Claimed |
| 221296 | No Eligible Purchases Claimed |
| 221710 | No Eligible Purchases Claimed |
| 222425 | No Eligible Purchases Claimed |
| 223929 | No Eligible Purchases Claimed |
| 224597 | No Eligible Purchases Claimed |
| 224629 | No Eligible Purchases Claimed |
| 226431 | No Eligible Purchases Claimed |
| 228201 | No Eligible Purchases Claimed |
| 228578 | No Eligible Purchases Claimed |
| 228831 | No Eligible Purchases Claimed |
| 229505 | No Eligible Purchases Claimed |
| 230004 | No Eligible Purchases Claimed |
| 230767 | No Eligible Purchases Claimed |
| 232017 | No Eligible Purchases Claimed |
| 233254 | No Eligible Purchases Claimed |
| 233338 | No Eligible Purchases Claimed |
| 234722 | No Eligible Purchases Claimed |
| 235002 | No Eligible Purchases Claimed |
| 235173 | No Eligible Purchases Claimed |
| 235995 | No Eligible Purchases Claimed |
| 237343 | Missing Proof of Authority to File |
| 237425 | No Eligible Purchases Claimed |
| 237755 | No Eligible Purchases Claimed; Missing Signature |
| 239697 | No Eligible Purchases Claimed |
| 240635 | No Eligible Purchases Claimed |
| 241506 | No Eligible Purchases Claimed; Missing Signature |
| 243872 | No Eligible Purchases Claimed |
| 244447 | No Eligible Purchases Claimed |
| 244847 | No Eligible Purchases Claimed |
| 246119 | No Eligible Purchases Claimed |
| 247468 | No Eligible Purchases Claimed |
| 247723 | Missing Proof of Authority to File |
| 254645 | No Eligible Purchases Claimed |
| 255165 | No Eligible Purchases Claimed |
| 255495 | No Eligible Purchases Claimed; Missing Signature |
| 256102 | No Eligible Purchases Claimed |
| 257675 | No Eligible Purchases Claimed |
| 258030 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 258079 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 260138 | No Eligible Purchases Claimed |
| 261272 | No Eligible Purchases Claimed |
| 265159 | No Eligible Purchases Claimed |
| 266590 | Missing Proof of Authority to File |
| 266837 | No Eligible Purchases Claimed |
| 270096 | No Eligible Purchases Claimed |
| 273311 | Missing Signature; Missing Proof of Authority to File |
| 273937 | No Eligible Purchases Claimed |
| 277486 | No Eligible Purchases Claimed |
| 281963 | No Eligible Purchases Claimed |
| 282942 | No Eligible Purchases Claimed |
| 283233 | No Eligible Purchases Claimed |
| 283982 | No Eligible Purchases Claimed |
| 286554 | Missing Signature |
| 287499 | No Eligible Purchases Claimed; Missing Signature |
| 288093 | No Eligible Purchases Claimed |
| 288390 | No Eligible Purchases Claimed |
| 288568 | No Eligible Purchases Claimed |
| 292812 | No Eligible Purchases Claimed |
| 295330 | No Eligible Purchases Claimed |
| 295941 | No Eligible Purchases Claimed |
| 299065 | No Eligible Purchases Claimed |
| 300021 | No Eligible Purchases Claimed |
| 301268 | No Eligible Purchases Claimed |
| 303792 | No Eligible Purchases Claimed |
| 303823 | No Eligible Purchases Claimed |
| 304005 | No Eligible Purchases Claimed |
| 304901 | No Eligible Purchases Claimed |
| 306846 | No Eligible Purchases Claimed |
| 306967 | No Eligible Purchases Claimed |
| 308081 | No Eligible Purchases Claimed |
| 308441 | No Eligible Purchases Claimed |
| 309071 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 309178 | No Eligible Purchases Claimed |
| 309678 | No Eligible Purchases Claimed |
| 309892 | No Eligible Purchases Claimed |
| 311492 | No Eligible Purchases Claimed |
| 315563 | No Eligible Purchases Claimed; Missing Signature |
| 317064 | No Eligible Purchases Claimed |
| 318939 | No Eligible Purchases Claimed |
| 322568 | No Eligible Purchases Claimed |
| 323495 | Missing Signature |
| 323910 | No Eligible Purchases Claimed; Missing Signature |
| 326243 | No Eligible Purchases Claimed |
| 326878 | Missing Signature |
| 327765 | No Eligible Purchases Claimed |
| 328923 | No Eligible Purchases Claimed |
| 329098 | No Eligible Purchases Claimed |
| 329374 | No Eligible Purchases Claimed; Missing Signature |
| 329398 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 329736 | No Eligible Purchases Claimed |
| 329946 | No Eligible Purchases Claimed; Missing Signature |
| 330109 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 330252 | No Eligible Purchases Claimed |
| 331029 | No Eligible Purchases Claimed |
| 331272 | No Eligible Purchases Claimed |
| 332051 | Missing Signature; Missing Proof of Authority to File |
| 332227 | No Eligible Purchases Claimed |
| 333278 | No Eligible Purchases Claimed |
| 334309 | No Eligible Purchases Claimed; Missing Signature |
| 335055 | No Eligible Purchases Claimed |
| 335140 | No Eligible Purchases Claimed |
| 336464 | No Eligible Purchases Claimed |
| 338269 | No Eligible Purchases Claimed |
| 338345 | No Eligible Purchases Claimed |
| 338734 | No Eligible Purchases Claimed |
| 338769 | No Eligible Purchases Claimed |
| 339694 | No Eligible Purchases Claimed |
| 341430 | No Eligible Purchases Claimed |
| 341459 | No Eligible Purchases Claimed |
| 342622 | Missing Signature |
| 344911 | No Eligible Purchases Claimed |
| 346258 | No Eligible Purchases Claimed |
| 346515 | No Eligible Purchases Claimed |
| 348439 | No Eligible Purchases Claimed |
| 348448 | No Eligible Purchases Claimed |
| 349725 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 349925 | No Eligible Purchases Claimed |
| 350228 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 350503 | No Eligible Purchases Claimed |
| 352056 | No Eligible Purchases Claimed |
| 354280 | Missing Signature |
| 355443 | Missing Signature |
| 356699 | No Eligible Purchases Claimed |
| 356890 | No Eligible Purchases Claimed |
| 357571 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 357598 | No Eligible Purchases Claimed |
| 357715 | No Eligible Purchases Claimed; Missing Signature |
| 359487 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 359863 | No Eligible Purchases Claimed |
| 360220 | No Eligible Purchases Claimed |
| 361247 | No Eligible Purchases Claimed |
| 362030 | No Eligible Purchases Claimed |
| 364301 | No Eligible Purchases Claimed |
| 364634 | No Eligible Purchases Claimed |
| 366683 | Missing Signature |
| 367243 | No Eligible Purchases Claimed |
| 369240 | No Eligible Purchases Claimed |
| 370105 | No Eligible Purchases Claimed |
| 370171 | No Eligible Purchases Claimed |
| 371728 | No Eligible Purchases Claimed |
| 372562 | No Eligible Purchases Claimed |
| 372600 | No Eligible Purchases Claimed |
| 373569 | No Eligible Purchases Claimed |
| 374036 | No Eligible Purchases Claimed |
| 374987 | No Eligible Purchases Claimed |
| 375480 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 378303 | No Eligible Purchases Claimed |
| 379352 | No Eligible Purchases Claimed |
| 380461 | No Eligible Purchases Claimed |
| 381156 | No Eligible Purchases Claimed |
| 383690 | No Eligible Purchases Claimed |
| 384250 | No Eligible Purchases Claimed |
| 384275 | No Eligible Purchases Claimed |
| 385495 | No Eligible Purchases Claimed |
| 385942 | No Eligible Purchases Claimed |
| 386319 | No Eligible Purchases Claimed |
| 387025 | No Eligible Purchases Claimed |
| 388245 | No Eligible Purchases Claimed |
| 390153 | No Eligible Purchases Claimed |
| 390161 | No Eligible Purchases Claimed |
| 391959 | No Eligible Purchases Claimed |
| 394874 | No Eligible Purchases Claimed |
| 396814 | No Eligible Purchases Claimed |
| 400201 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 402076 | No Eligible Purchases Claimed |
| 405022 | No Eligible Purchases Claimed |
| 405320 | No Eligible Purchases Claimed; Missing Signature |
| 405363 | No Eligible Purchases Claimed |
| 407649 | No Eligible Purchases Claimed |
| 408067 | No Eligible Purchases Claimed |
| 408172 | Missing Signature |
| 408275 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 410710 | No Eligible Purchases Claimed |
| 410763 | No Eligible Purchases Claimed |
| 412246 | No Eligible Purchases Claimed |
| 412675 | No Eligible Purchases Claimed; Missing Signature |
| 413154 | No Eligible Purchases Claimed |
| 413848 | No Eligible Purchases Claimed; Missing Signature |
| 416288 | No Eligible Purchases Claimed |
| 416608 | No Eligible Purchases Claimed; Missing Signature |
| 417049 | Missing Proof of Authority to File |
| 420734 | No Eligible Purchases Claimed |
| 421591 | No Eligible Purchases Claimed |
| 421899 | No Eligible Purchases Claimed |
| 421975 | No Eligible Purchases Claimed |
| 424394 | No Eligible Purchases Claimed |
| 424960 | No Eligible Purchases Claimed |
| 425195 | No Eligible Purchases Claimed |
| 432835 | No Eligible Purchases Claimed; Missing Signature |
| 433123 | No Eligible Purchases Claimed |
| 434244 | No Eligible Purchases Claimed |
| 436208 | No Eligible Purchases Claimed |
| 440720 | No Eligible Purchases Claimed |
| 444546 | No Eligible Purchases Claimed |
| 446080 | No Eligible Purchases Claimed |
| 446124 | No Eligible Purchases Claimed |
| 448537 | No Eligible Purchases Claimed |
| 451387 | No Eligible Purchases Claimed |
| 451985 | No Eligible Purchases Claimed |
| 453051 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 455177 | No Eligible Purchases Claimed |
| 458433 | No Eligible Purchases Claimed |
| 458797 | No Eligible Purchases Claimed |
| 459519 | Missing Proof of Authority to File |
| 460422 | No Eligible Purchases Claimed |
| 460743 | No Eligible Purchases Claimed |
| 463017 | No Eligible Purchases Claimed |
| 463357 | No Eligible Purchases Claimed |
| 465312 | No Eligible Purchases Claimed |
| 468139 | No Eligible Purchases Claimed |
| 473235 | No Eligible Purchases Claimed |
| 476059 | No Eligible Purchases Claimed |
| 476694 | No Eligible Purchases Claimed |
| 477975 | No Eligible Purchases Claimed |
| 478354 | No Eligible Purchases Claimed |
| 479618 | No Eligible Purchases Claimed |
| 480889 | No Eligible Purchases Claimed |
| 481932 | No Eligible Purchases Claimed |
| 483051 | No Eligible Purchases Claimed |
| 483195 | No Eligible Purchases Claimed |
| 484171 | No Eligible Purchases Claimed |
| 484914 | No Eligible Purchases Claimed; Missing Signature |
| 485746 | No Eligible Purchases Claimed |
| 487640 | No Eligible Purchases Claimed; Missing Signature |
| 487672 | No Eligible Purchases Claimed |
| 490716 | No Eligible Purchases Claimed |
| 490994 | No Eligible Purchases Claimed |
| 491105 | No Eligible Purchases Claimed |
| 491415 | No Eligible Purchases Claimed |
| 492881 | No Eligible Purchases Claimed |
| 493296 | No Eligible Purchases Claimed |
| 494846 | No Eligible Purchases Claimed |
| 495896 | No Eligible Purchases Claimed |
| 495995 | No Eligible Purchases Claimed |
| 496829 | No Eligible Purchases Claimed |
| 503703 | No Eligible Purchases Claimed |
| 504874 | No Eligible Purchases Claimed |
| 506195 | No Eligible Purchases Claimed; Missing Signature |
| 506816 | No Eligible Purchases Claimed |
| 509282 | No Eligible Purchases Claimed |
| 511323 | No Eligible Purchases Claimed |
| 511815 | No Eligible Purchases Claimed |
| 512043 | Missing Signature |
| 512429 | No Eligible Purchases Claimed |
| 512475 | No Eligible Purchases Claimed |
| 512777 | No Eligible Purchases Claimed |
| 513769 | No Eligible Purchases Claimed |
| 516888 | No Eligible Purchases Claimed |
| 517710 | No Eligible Purchases Claimed |
| 518686 | No Eligible Purchases Claimed |
| 519269 | No Eligible Purchases Claimed |
| 519291 | No Eligible Purchases Claimed |
| 519987 | Missing Signature |
| 520121 | Missing Proof of Authority to File |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 520693 | No Eligible Purchases Claimed |
| 521964 | No Eligible Purchases Claimed |
| 522605 | No Eligible Purchases Claimed |
| 523197 | No Eligible Purchases Claimed |
| 525772 | No Eligible Purchases Claimed |
| 526814 | No Eligible Purchases Claimed |
| 528506 | No Eligible Purchases Claimed |
| 534027 | No Eligible Purchases Claimed |
| 534500 | No Eligible Purchases Claimed |
| 540367 | No Eligible Purchases Claimed |
| 540380 | No Eligible Purchases Claimed |
| 540901 | No Eligible Purchases Claimed; Missing Signature |
| 541289 | No Eligible Purchases Claimed |
| 543705 | No Eligible Purchases Claimed |
| 543869 | No Eligible Purchases Claimed |
| 544572 | No Eligible Purchases Claimed |
| 546612 | No Eligible Purchases Claimed; Missing Signature |
| 547020 | No Eligible Purchases Claimed |
| 557714 | No Eligible Purchases Claimed |
| 558493 | No Eligible Purchases Claimed |
| 559593 | No Eligible Purchases Claimed |
| 559595 | No Eligible Purchases Claimed |
| 560151 | No Eligible Purchases Claimed |
| 561346 | No Eligible Purchases Claimed |
| 561458 | No Eligible Purchases Claimed |
| 561753 | No Eligible Purchases Claimed |
| 564093 | No Eligible Purchases Claimed |
| 566123 | No Eligible Purchases Claimed |
| 566671 | No Eligible Purchases Claimed; Missing Signature |
| 568579 | No Eligible Purchases Claimed |
| 568630 | Missing Signature |
| 568718 | No Eligible Purchases Claimed |
| 569819 | No Eligible Purchases Claimed |
| 572237 | No Eligible Purchases Claimed |
| 572386 | No Eligible Purchases Claimed |
| 573541 | No Eligible Purchases Claimed |
| 574450 | No Eligible Purchases Claimed; Missing Signature |
| 577601 | No Eligible Purchases Claimed |
| 578777 | No Eligible Purchases Claimed |
| 580137 | No Eligible Purchases Claimed |
| 580470 | No Eligible Purchases Claimed; Missing Signature |
| 580943 | No Eligible Purchases Claimed |
| 583477 | No Eligible Purchases Claimed |
| 586190 | No Eligible Purchases Claimed |
| 587381 | No Eligible Purchases Claimed |
| 588220 | No Eligible Purchases Claimed |
| 588382 | No Eligible Purchases Claimed |
| 590931 | No Eligible Purchases Claimed |
| 593318 | No Eligible Purchases Claimed |
| 593568 | No Eligible Purchases Claimed |
| 595113 | No Eligible Purchases Claimed |
| 596037 | No Eligible Purchases Claimed |
| 597914 | No Eligible Purchases Claimed |
| 598099 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 598277 | No Eligible Purchases Claimed |
| 598306 | No Eligible Purchases Claimed |
| 599229 | No Eligible Purchases Claimed |
| 599336 | No Eligible Purchases Claimed |
| 599976 | No Eligible Purchases Claimed |
| 603276 | No Eligible Purchases Claimed |
| 603962 | No Eligible Purchases Claimed |
| 608125 | No Eligible Purchases Claimed |
| 608223 | Missing Proof of Authority to File |
| 608430 | No Eligible Purchases Claimed |
| 609350 | No Eligible Purchases Claimed |
| 609602 | No Eligible Purchases Claimed |
| 610296 | No Eligible Purchases Claimed |
| 610436 | No Eligible Purchases Claimed |
| 612112 | No Eligible Purchases Claimed |
| 615793 | No Eligible Purchases Claimed |
| 616160 | No Eligible Purchases Claimed |
| 616229 | No Eligible Purchases Claimed |
| 616686 | No Eligible Purchases Claimed |
| 617229 | Missing Signature |
| 617790 | No Eligible Purchases Claimed |
| 618447 | No Eligible Purchases Claimed; Missing Signature |
| 619229 | No Eligible Purchases Claimed |
| 619623 | No Eligible Purchases Claimed |
| 621004 | No Eligible Purchases Claimed |
| 622319 | No Eligible Purchases Claimed |
| 623741 | Missing Proof of Authority to File |
| 625816 | No Eligible Purchases Claimed |
| 628390 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 629052 | No Eligible Purchases Claimed |
| 629855 | No Eligible Purchases Claimed; Missing Signature |
| 632527 | No Eligible Purchases Claimed |
| 632642 | No Eligible Purchases Claimed; Missing Signature |
| 635202 | No Eligible Purchases Claimed |
| 638067 | No Eligible Purchases Claimed |
| 645860 | No Eligible Purchases Claimed |
| 648863 | No Eligible Purchases Claimed |
| 648887 | No Eligible Purchases Claimed |
| 648936 | No Eligible Purchases Claimed |
| 650993 | No Eligible Purchases Claimed |
| 651360 | No Eligible Purchases Claimed |
| 653841 | No Eligible Purchases Claimed |
| 655778 | No Eligible Purchases Claimed |
| 656925 | No Eligible Purchases Claimed |
| 661661 | No Eligible Purchases Claimed |
| 663508 | No Eligible Purchases Claimed |
| 669194 | No Eligible Purchases Claimed |
| 671408 | No Eligible Purchases Claimed |
| 671774 | No Eligible Purchases Claimed; Missing Signature |
| 673348 | No Eligible Purchases Claimed |
| 673636 | Missing Signature |
| 677089 | No Eligible Purchases Claimed |
| 677641 | No Eligible Purchases Claimed |
| 678342 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 678826 | No Eligible Purchases Claimed |
| 678869 | No Eligible Purchases Claimed |
| 679365 | No Eligible Purchases Claimed |
| 681999 | No Eligible Purchases Claimed |
| 682012 | No Eligible Purchases Claimed |
| 682429 | No Eligible Purchases Claimed; Missing Signature |
| 682647 | No Eligible Purchases Claimed |
| 684777 | No Eligible Purchases Claimed |
| 684974 | No Eligible Purchases Claimed |
| 687366 | No Eligible Purchases Claimed |
| 688613 | Missing Proof of Authority to File |
| 689132 | No Eligible Purchases Claimed |
| 689694 | Missing Signature |
| 692410 | No Eligible Purchases Claimed |
| 695900 | No Eligible Purchases Claimed |
| 700299 | No Eligible Purchases Claimed |
| 700925 | No Eligible Purchases Claimed |
| 701695 | No Eligible Purchases Claimed |
| 706910 | No Eligible Purchases Claimed |
| 706954 | Missing Signature |
| 707466 | No Eligible Purchases Claimed |
| 712285 | No Eligible Purchases Claimed |
| 716520 | No Eligible Purchases Claimed |
| 719328 | No Eligible Purchases Claimed |
| 719561 | No Eligible Purchases Claimed |
| 720731 | No Eligible Purchases Claimed |
| 721033 | No Eligible Purchases Claimed |
| 721149 | No Eligible Purchases Claimed |
| 722807 | No Eligible Purchases Claimed |
| 724899 | No Eligible Purchases Claimed |
| 725829 | No Eligible Purchases Claimed |
| 726846 | No Eligible Purchases Claimed |
| 728319 | No Eligible Purchases Claimed |
| 733881 | No Eligible Purchases Claimed |
| 738667 | No Eligible Purchases Claimed |
| 738798 | No Eligible Purchases Claimed |
| 741266 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 741268 | No Eligible Purchases Claimed |
| 742650 | No Eligible Purchases Claimed |
| 747734 | Missing Proof of Authority to File |
| 748736 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 749818 | No Eligible Purchases Claimed; Missing Signature |
| 750792 | No Eligible Purchases Claimed; Missing Signature |
| 751964 | No Eligible Purchases Claimed |
| 756472 | No Eligible Purchases Claimed |
| 758820 | No Eligible Purchases Claimed |
| 760708 | No Eligible Purchases Claimed |
| 769648 | No Eligible Purchases Claimed |
| 769726 | No Eligible Purchases Claimed |
| 769856 | No Eligible Purchases Claimed |
| 772522 | No Eligible Purchases Claimed |
| 775129 | No Eligible Purchases Claimed |
| 775880 | No Eligible Purchases Claimed |
| 776668 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 777178 | No Eligible Purchases Claimed |
| 777256 | No Eligible Purchases Claimed |
| 778591 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 781261 | No Eligible Purchases Claimed |
| 784801 | No Eligible Purchases Claimed |
| 787796 | No Eligible Purchases Claimed |
| 789957 | No Eligible Purchases Claimed; Missing Signature |
| 797630 | No Eligible Purchases Claimed |
| 798903 | No Eligible Purchases Claimed |
| 801701 | No Eligible Purchases Claimed; Missing Signature |
| 801725 | No Eligible Purchases Claimed; Missing Signature |
| 805474 | No Eligible Purchases Claimed |
| 808514 | No Eligible Purchases Claimed |
| 809200 | No Eligible Purchases Claimed |
| 810181 | No Eligible Purchases Claimed |
| 811666 | No Eligible Purchases Claimed |
| 811968 | No Eligible Purchases Claimed |
| 813000 | No Eligible Purchases Claimed |
| 813039 | No Eligible Purchases Claimed |
| 814710 | No Eligible Purchases Claimed |
| 815340 | No Eligible Purchases Claimed |
| 815410 | No Eligible Purchases Claimed |
| 818193 | No Eligible Purchases Claimed |
| 821664 | No Eligible Purchases Claimed |
| 823392 | No Eligible Purchases Claimed |
| 825326 | No Eligible Purchases Claimed |
| 826098 | No Eligible Purchases Claimed |
| 830062 | No Eligible Purchases Claimed; Missing Signature |
| 830643 | No Eligible Purchases Claimed |
| 831926 | No Eligible Purchases Claimed |
| 834552 | No Eligible Purchases Claimed |
| 835568 | No Eligible Purchases Claimed |
| 839637 | No Eligible Purchases Claimed |
| 841165 | No Eligible Purchases Claimed; Missing Signature |
| 848538 | No Eligible Purchases Claimed |
| 852929 | No Eligible Purchases Claimed |
| 854949 | No Eligible Purchases Claimed |
| 856806 | No Eligible Purchases Claimed |
| 860618 | No Eligible Purchases Claimed |
| 861479 | No Eligible Purchases Claimed |
| 862971 | No Eligible Purchases Claimed; Missing Signature |
| 863249 | No Eligible Purchases Claimed |
| 865808 | No Eligible Purchases Claimed |
| 866454 | No Eligible Purchases Claimed |
| 867804 | No Eligible Purchases Claimed |
| 868708 | No Eligible Purchases Claimed |
| 869077 | No Eligible Purchases Claimed |
| 871320 | No Eligible Purchases Claimed |
| 874811 | No Eligible Purchases Claimed |
| 874838 | No Eligible Purchases Claimed |
| 874915 | No Eligible Purchases Claimed |
| 881066 | No Eligible Purchases Claimed |
| 882782 | No Eligible Purchases Claimed |
| 883829 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 883870 | No Eligible Purchases Claimed |
| 884216 | No Eligible Purchases Claimed |
| 884247 | No Eligible Purchases Claimed; Missing Signature |
| 884265 | Missing Signature; Missing Proof of Authority to File |
| 889191 | No Eligible Purchases Claimed |
| 890284 | No Eligible Purchases Claimed |
| 892900 | No Eligible Purchases Claimed |
| 894864 | No Eligible Purchases Claimed |
| 894915 | No Eligible Purchases Claimed |
| 895405 | No Eligible Purchases Claimed |
| 895749 | No Eligible Purchases Claimed |
| 896663 | No Eligible Purchases Claimed |
| 896921 | No Eligible Purchases Claimed |
| 899223 | No Eligible Purchases Claimed |
| 900459 | No Eligible Purchases Claimed |
| 910036 | No Eligible Purchases Claimed; Missing Signature |
| 910893 | No Eligible Purchases Claimed |
| 914203 | No Eligible Purchases Claimed |
| 914358 | No Eligible Purchases Claimed |
| 915227 | No Eligible Purchases Claimed |
| 915437 | No Eligible Purchases Claimed |
| 916324 | No Eligible Purchases Claimed |
| 916452 | No Eligible Purchases Claimed |
| 917597 | No Eligible Purchases Claimed |
| 918355 | No Eligible Purchases Claimed |
| 923794 | No Eligible Purchases Claimed |
| 924155 | No Eligible Purchases Claimed |
| 932071 | No Eligible Purchases Claimed; Missing Signature |
| 934172 | No Eligible Purchases Claimed; Missing Signature |
| 937447 | No Eligible Purchases Claimed |
| 938257 | No Eligible Purchases Claimed |
| 948648 | No Eligible Purchases Claimed |
| 949486 | No Eligible Purchases Claimed; Missing Signature |
| 950319 | No Eligible Purchases Claimed |
| 951445 | No Eligible Purchases Claimed; Missing Signature |
| 952966 | No Eligible Purchases Claimed |
| 954565 | No Eligible Purchases Claimed |
| 955242 | No Eligible Purchases Claimed |
| 956482 | No Eligible Purchases Claimed |
| 956849 | No Eligible Purchases Claimed |
| 957821 | No Eligible Purchases Claimed; Missing Signature |
| 958177 | No Eligible Purchases Claimed |
| 962833 | No Eligible Purchases Claimed |
| 963005 | No Eligible Purchases Claimed |
| 963240 | No Eligible Purchases Claimed; Missing Signature |
| 963312 | No Eligible Purchases Claimed; Missing Signature |
| 968860 | No Eligible Purchases Claimed; Missing Signature |
| 970858 | No Eligible Purchases Claimed |
| 970960 | No Eligible Purchases Claimed |
| 971600 | No Eligible Purchases Claimed; Missing Signature |
| 973017 | No Eligible Purchases Claimed |
| 973236 | No Eligible Purchases Claimed; Missing Signature |
| 973992 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 982950 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 983763 | No Eligible Purchases Claimed |
| 985539 | No Eligible Purchases Claimed |
| 989569 | No Eligible Purchases Claimed; Missing Signature |
| 994573 | No Eligible Purchases Claimed |
| 994616 | No Eligible Purchases Claimed |
| 995933 | No Eligible Purchases Claimed |
| 998409 | No Eligible Purchases Claimed |
| 999110 | No Eligible Purchases Claimed |
| 999372 | Missing Proof of Authority to File |
| 1000692 | No Eligible Purchases Claimed |
| 1002741 | No Eligible Purchases Claimed |
| 1005726 | No Eligible Purchases Claimed |
| 1007541 | No Eligible Purchases Claimed |
| 1010564 | No Eligible Purchases Claimed |
| 1013423 | No Eligible Purchases Claimed |
| 1015153 | No Eligible Purchases Claimed |
| 1015334 | No Eligible Purchases Claimed |
| 1019911 | No Eligible Purchases Claimed |
| 1022032 | No Eligible Purchases Claimed |
| 1022139 | No Eligible Purchases Claimed |
| 1026158 | Missing Proof of Authority to File |
| 1026778 | No Eligible Purchases Claimed |
| 1028426 | No Eligible Purchases Claimed |
| 1028796 | No Eligible Purchases Claimed |
| 1028871 | No Eligible Purchases Claimed |
| 1033429 | No Eligible Purchases Claimed |
| 1034537 | No Eligible Purchases Claimed |
| 1035753 | No Eligible Purchases Claimed |
| 1036963 | No Eligible Purchases Claimed |
| 1037445 | No Eligible Purchases Claimed |
| 1039376 | No Eligible Purchases Claimed |
| 1047579 | No Eligible Purchases Claimed |
| 1052360 | No Eligible Purchases Claimed |
| 1054819 | No Eligible Purchases Claimed |
| 1057989 | No Eligible Purchases Claimed |
| 1059532 | No Eligible Purchases Claimed |
| 1063157 | No Eligible Purchases Claimed |
| 1063756 | No Eligible Purchases Claimed |
| 1065243 | No Eligible Purchases Claimed |
| 1067206 | No Eligible Purchases Claimed |
| 1082118 | No Eligible Purchases Claimed |
| 1082895 | No Eligible Purchases Claimed |
| 1084931 | No Eligible Purchases Claimed |
| 1084939 | No Eligible Purchases Claimed |
| 1087173 | No Eligible Purchases Claimed |
| 1089378 | No Eligible Purchases Claimed |
| 1090391 | No Eligible Purchases Claimed |
| 1091160 | No Eligible Purchases Claimed |
| 1092295 | No Eligible Purchases Claimed |
| 1096161 | No Eligible Purchases Claimed |
| 1096389 | No Eligible Purchases Claimed |
| 1098688 | Missing Proof of Authority to File |
| 1101339 | No Eligible Purchases Claimed |
| 1103366 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 1105779 | No Eligible Purchases Claimed |
| 1107578 | No Eligible Purchases Claimed |
| 1110417 | No Eligible Purchases Claimed; Missing Signature |
| 1114459 | Missing Signature; Missing Proof of Authority to File |
| 1115523 | No Eligible Purchases Claimed |
| 1115848 | No Eligible Purchases Claimed |
| 1118748 | No Eligible Purchases Claimed |
| 1118805 | No Eligible Purchases Claimed; Missing Signature |
| 1118858 | No Eligible Purchases Claimed |
| 1118991 | No Eligible Purchases Claimed |
| 1120105 | No Eligible Purchases Claimed |
| 1120640 | Missing Signature |
| 1121420 | No Eligible Purchases Claimed |
| 1122288 | No Eligible Purchases Claimed |
| 1122511 | No Eligible Purchases Claimed |
| 1124999 | No Eligible Purchases Claimed |
| 1125329 | No Eligible Purchases Claimed |
| 1125711 | No Eligible Purchases Claimed |
| 1125808 | No Eligible Purchases Claimed |
| 1127369 | No Eligible Purchases Claimed |
| 1130095 | No Eligible Purchases Claimed |
| 1131342 | No Eligible Purchases Claimed |
| 1133241 | No Eligible Purchases Claimed |
| 1135195 | No Eligible Purchases Claimed; Missing Signature |
| 1135654 | No Eligible Purchases Claimed |
| 1136208 | No Eligible Purchases Claimed |
| 1137863 | No Eligible Purchases Claimed |
| 1138983 | No Eligible Purchases Claimed |
| 1140800 | No Eligible Purchases Claimed; Missing Signature |
| 1141056 | No Eligible Purchases Claimed |
| 1144213 | No Eligible Purchases Claimed |
| 1145161 | Missing Signature; Missing Proof of Authority to File |
| 1148488 | No Eligible Purchases Claimed; Missing Signature |
| 1149055 | No Eligible Purchases Claimed |
| 1150524 | No Eligible Purchases Claimed |
| 1151579 | No Eligible Purchases Claimed |
| 1152022 | No Eligible Purchases Claimed |
| 1152782 | No Eligible Purchases Claimed |
| 1157978 | No Eligible Purchases Claimed |
| 1159897 | No Eligible Purchases Claimed; Missing Signature |
| 1161065 | No Eligible Purchases Claimed |
| 1161302 | No Eligible Purchases Claimed |
| 1161306 | No Eligible Purchases Claimed |
| 1161414 | No Eligible Purchases Claimed |
| 1161650 | No Eligible Purchases Claimed |
| 1161741 | No Eligible Purchases Claimed |
| 1161801 | No Eligible Purchases Claimed |
| 1166017 | No Eligible Purchases Claimed |
| 1166784 | No Eligible Purchases Claimed |
| 1173643 | No Eligible Purchases Claimed |
| 1173702 | No Eligible Purchases Claimed |
| 1173848 | No Eligible Purchases Claimed |
| 1177053 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1177373 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 1180561 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1180564 | No Eligible Purchases Claimed |
| 1183569 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1184159 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1184486 | Missing Proof of Authority to File |
| 1184586 | No Eligible Purchases Claimed |
| 1184591 | No Eligible Purchases Claimed |
| 1184605 | Missing Signature |
| 1184612 | No Eligible Purchases Claimed; Missing Signature |
| 1184626 | No Eligible Purchases Claimed |
| 1184630 | No Eligible Purchases Claimed |
| 1184650 | No Eligible Purchases Claimed; Missing Signature |
| 1184652 | No Eligible Purchases Claimed |
| 1184653 | No Eligible Purchases Claimed |
| 1184654 | No Eligible Purchases Claimed; Missing Signature |
| 1184658 | No Eligible Purchases Claimed; Missing Signature |
| 1184660 | No Eligible Purchases Claimed |
| 1184680 | No Eligible Purchases Claimed |
| 1184696 | No Eligible Purchases Claimed; Missing Signature |
| 1184697 | No Eligible Purchases Claimed |
| 1184698 | No Eligible Purchases Claimed |
| 1184699 | No Eligible Purchases Claimed |
| 1184700 | No Eligible Purchases Claimed |
| 1184726 | No Eligible Purchases Claimed |
| 1184728 | No Eligible Purchases Claimed |
| 1184749 | No Eligible Purchases Claimed |
| 1184754 | Missing Signature |
| 1184775 | No Eligible Purchases Claimed |
| 1184792 | No Eligible Purchases Claimed |
| 1184798 | No Eligible Purchases Claimed |
| 1184814 | No Eligible Purchases Claimed |
| 1184818 | No Eligible Purchases Claimed |
| 1184837 | No Eligible Purchases Claimed |
| 1184844 | No Eligible Purchases Claimed |
| 1184847 | No Eligible Purchases Claimed |
| 1184853 | Missing Signature |
| 1184854 | No Eligible Purchases Claimed |
| 1184861 | No Eligible Purchases Claimed |
| 1184862 | Missing Signature |
| 1184867 | No Eligible Purchases Claimed |
| 1184868 | No Eligible Purchases Claimed |
| 1184869 | No Eligible Purchases Claimed |
| 1184876 | No Eligible Purchases Claimed |
| 1184889 | No Eligible Purchases Claimed; Missing Signature |
| 1184892 | No Eligible Purchases Claimed |
| 1184907 | No Eligible Purchases Claimed |
| 1184926 | No Eligible Purchases Claimed |
| 1184935 | No Eligible Purchases Claimed |
| 1184945 | No Eligible Purchases Claimed |
| 1184960 | No Eligible Purchases Claimed |
| 1184967 | No Eligible Purchases Claimed |
| 1184970 | No Eligible Purchases Claimed |
| 1184973 | No Eligible Purchases Claimed |
| 1184978 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 1184987 | No Eligible Purchases Claimed |
| 1184988 | No Eligible Purchases Claimed |
| 1185008 | No Eligible Purchases Claimed |
| 1185014 | No Eligible Purchases Claimed |
| 1185033 | No Eligible Purchases Claimed |
| 1185043 | No Eligible Purchases Claimed; Missing Signature |
| 1185047 | No Eligible Purchases Claimed |
| 1185055 | No Eligible Purchases Claimed |
| 1185058 | No Eligible Purchases Claimed |
| 1185075 | No Eligible Purchases Claimed |
| 1185090 | No Eligible Purchases Claimed |
| 1185099 | No Eligible Purchases Claimed |
| 1185103 | Missing Proof of Authority to File |
| 1185115 | No Eligible Purchases Claimed |
| 1185133 | No Eligible Purchases Claimed |
| 1185136 | No Eligible Purchases Claimed |
| 1185153 | No Eligible Purchases Claimed |
| 1185172 | No Eligible Purchases Claimed |
| 1185175 | No Eligible Purchases Claimed |
| 1185176 | No Eligible Purchases Claimed |
| 1185187 | Missing Signature |
| 1185219 | No Eligible Purchases Claimed |
| 1185225 | No Eligible Purchases Claimed |
| 1185242 | No Eligible Purchases Claimed |
| 1185256 | Missing Signature |
| 1185257 | No Eligible Purchases Claimed |
| 1185260 | No Eligible Purchases Claimed |
| 1185270 | No Eligible Purchases Claimed |
| 1185280 | No Eligible Purchases Claimed |
| 1185281 | No Eligible Purchases Claimed |
| 1185292 | No Eligible Purchases Claimed |
| 1185293 | No Eligible Purchases Claimed |
| 1185294 | Missing Signature |
| 1185299 | No Eligible Purchases Claimed |
| 1185300 | No Eligible Purchases Claimed |
| 1185315 | No Eligible Purchases Claimed |
| 1185342 | No Eligible Purchases Claimed |
| 1185351 | No Eligible Purchases Claimed |
| 1185370 | No Eligible Purchases Claimed |
| 1185416 | Missing Signature |
| 1185475 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1185500 | No Eligible Purchases Claimed |
| 1185501 | No Eligible Purchases Claimed |
| 1185526 | No Eligible Purchases Claimed |
| 1185528 | No Eligible Purchases Claimed |
| 1185538 | No Eligible Purchases Claimed; Missing Signature |
| 1185556 | Missing Signature |
| 1188813 | No Eligible Purchases Claimed |
| 1188840 | No Eligible Purchases Claimed |
| 1188868 | No Eligible Purchases Claimed |
| 1188900 | No Eligible Purchases Claimed |
| 1188921 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1188929 | No Eligible Purchases Claimed |
| 1188969 | No Eligible Purchases Claimed |

| Tracking Number | Reason for Ineligibility |
|---|---|
| 1188994 | No Eligible Purchases Claimed |
| 1189053 | No Eligible Purchases Claimed; Missing Signature |
| 1189143 | No Eligible Purchases Claimed |
| 1189209 | No Eligible Purchases Claimed |
| 1189210 | No Eligible Purchases Claimed |
| 1189432 | No Eligible Purchases Claimed |
| 1189462 | No Eligible Purchases Claimed |
| 1189484 | No Eligible Purchases Claimed |
| 1189485 | No Eligible Purchases Claimed |
| 1189486 | No Eligible Purchases Claimed |
| 1189490 | No Eligible Purchases Claimed |
| 1189492 | No Eligible Purchases Claimed |
| 1189494 | No Eligible Purchases Claimed |
| 1189495 | Inadequate Response to Request for Further Documentation or Information to Support Claim |
| 1189500 | No Eligible Purchases Claimed; Missing Proof of Authority to File |
| 1189514 | No Eligible Purchases Claimed |
| 1189516 | No Eligible Purchases Claimed |
| 1189517 | No Eligible Purchases Claimed |
| 1189530 | No Eligible Purchases Claimed; Missing Signature; Missing Proof of Authority to File |
| 1189532 | No Eligible Purchases Claimed |
| 1189541 | No Eligible Purchases Claimed; Missing Signature |
| 1189545 | No Eligible Purchases Claimed |
| 1189548 | No Eligible Purchases Claimed |
| 1189554 | No Eligible Purchases Claimed |
| 1189791 | No Eligible Purchases Claimed |
| 1189793 | No Eligible Purchases Claimed |
| 1189796 | No Eligible Purchases Claimed; Missing Signature |
| 1189801 | No Eligible Purchases Claimed |

# Attachment 2



**In re Lithium Ion Batteries  Antitrust Litigation – Direct Purchaser**
**Final Approved Claimants with Payment Amount**

| Tracking Number | Payment Amount |
| --- | --- |
| 521 | $610.88 |
| 555 | $884.96 |
| 1046 | $763.78 |
| 1066 | $32,692.00 |
| 1999 | $55,935.00 |
| 2060 | $22,023.16 |
| 2373 | $28.53 |
| 2934 | $10.00 |
| 3538 | $10.00 |
| 3704 | $10.00 |
| 4059 | $10.00 |
| 4094 | $10.00 |
| 4221 | $10.00 |
| 4378 | $10.00 |
| 4437 | $10.00 |
| 4638 | $12.09 |
| 4645 | $10.00 |
| 4741 | $10.00 |
| 4767 | $10.00 |
| 4801 | $10.00 |
| 4898 | $10.00 |
| 5034 | $10.00 |
| 5570 | $10.00 |
| 5602 | $10.00 |
| 5840 | $10.00 |
| 5907 | $10.00 |
| 6034 | $10.00 |
| 6220 | $10.00 |
| 6367 | $39.58 |
| 6393 | $10.00 |
| 6396 | $10.00 |
| 6420 | $10.00 |
| 6984 | $10.00 |
| 7290 | $10.00 |
| 7377 | $10.00 |
| 7414 | $10.00 |
| 7508 | $10.00 |
| 7709 | $10.00 |
| 7816 | $10.00 |
| 7905 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 8006 | $10.00 |
| 8209 | $10.00 |
| 8284 | $10.00 |
| 9074 | $10.00 |
| 9125 | $10.00 |
| 9130 | $10.00 |
| 9198 | $10.00 |
| 9402 | $10.00 |
| 9748 | $10.00 |
| 9843 | $10.00 |
| 9869 | $10.00 |
| 9930 | $10.00 |
| 9978 | $10.00 |
| 10420 | $10.00 |
| 11398 | $10.00 |
| 12209 | $444.11 |
| 12274 | $10.00 |
| 12501 | $10.00 |
| 12509 | $10.00 |
| 12613 | $10.00 |
| 12704 | $10.00 |
| 12769 | $10.00 |
| 13281 | $10.00 |
| 13320 | $10.00 |
| 13409 | $10.00 |
| 13444 | $10.00 |
| 13476 | $10.00 |
| 13847 | $10.00 |
| 14143 | $10.00 |
| 14185 | $10.00 |
| 14294 | $10.00 |
| 14314 | $10.00 |
| 14792 | $10.00 |
| 15187 | $10.00 |
| 15217 | $10.00 |
| 15263 | $10.00 |
| 15537 | $10.00 |
| 15625 | $10.00 |
| 16133 | $10.00 |
| 16183 | $10.00 |
| 16209 | $10.00 |
| 16566 | $10.00 |
| 16712 | $10.00 |
| 17020 | $10.00 |
| 18111 | $10.00 |
| 18255 | $10.00 |

| Tracking Number | Payment Amount |
|:---:|:---:|
| 18577 | $10.00 |
| 18612 | $10.00 |
| 18690 | $10.00 |
| 19037 | $10.00 |
| 19070 | $10.00 |
| 19350 | $10.00 |
| 19504 | $10.00 |
| 19951 | $10.00 |
| 19981 | $10.00 |
| 20050 | $10.00 |
| 20203 | $10.00 |
| 20225 | $10.00 |
| 20344 | $10.00 |
| 20631 | $10.00 |
| 21163 | $10.00 |
| 21178 | $10.00 |
| 21352 | $10.00 |
| 21706 | $10.00 |
| 22279 | $10.00 |
| 22446 | $10.00 |
| 22735 | $10.00 |
| 22818 | $10.00 |
| 22941 | $10.00 |
| 22962 | $10.00 |
| 22987 | $10.00 |
| 23122 | $10.00 |
| 23253 | $10.00 |
| 23372 | $10.00 |
| 23425 | $10.00 |
| 23574 | $10.00 |
| 23718 | $10.00 |
| 23852 | $10.00 |
| 23993 | $10.00 |
| 24020 | $10.00 |
| 24024 | $10.00 |
| 24155 | $11.90 |
| 24380 | $29.69 |
| 24714 | $10.00 |
| 24718 | $10.00 |
| 24781 | $10.00 |
| 25022 | $10.00 |
| 25059 | $10.00 |
| 25077 | $10.00 |
| 25192 | $10.00 |
| 25231 | $10.00 |
| 25288 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 25305 | $10.00 |
| 25797 | $10.00 |
| 25928 | $10.00 |
| 26000 | $15.92 |
| 26141 | $10.00 |
| 26155 | $10.00 |
| 26215 | $10.00 |
| 26823 | $10.00 |
| 27186 | $10.00 |
| 27363 | $10.00 |
| 27568 | $10.00 |
| 27633 | $10.00 |
| 27759 | $10.00 |
| 27765 | $10.00 |
| 27782 | $10.00 |
| 27828 | $10.00 |
| 27841 | $10.00 |
| 27925 | $10.00 |
| 28035 | $10.00 |
| 28121 | $10.00 |
| 28347 | $10.00 |
| 28368 | $10.00 |
| 28370 | $10.00 |
| 28429 | $10.00 |
| 28681 | $10.38 |
| 28745 | $10.00 |
| 28815 | $38.48 |
| 28876 | $10.00 |
| 29267 | $10.00 |
| 29316 | $10.00 |
| 29798 | $10.00 |
| 29856 | $10.00 |
| 29886 | $10.00 |
| 29925 | $10.00 |
| 30065 | $10.00 |
| 30150 | $10.00 |
| 30226 | $10.00 |
| 30297 | $10.00 |
| 30430 | $10.00 |
| 30537 | $10.00 |
| 30747 | $10.00 |
| 30858 | $10.00 |
| 30927 | $10.00 |
| 30936 | $10.00 |
| 31079 | $12.18 |
| 31394 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 31550 | $10.00 |
| 31790 | $10.00 |
| 31795 | $12.06 |
| 31999 | $10.00 |
| 32010 | $10.00 |
| 32451 | $10.00 |
| 32728 | $10.00 |
| 32829 | $10.00 |
| 33302 | $10.00 |
| 33370 | $17.87 |
| 33409 | $10.00 |
| 33513 | $10.00 |
| 33877 | $10.00 |
| 34035 | $10.00 |
| 34272 | $21.41 |
| 34388 | $10.00 |
| 34504 | $10.00 |
| 35154 | $10.00 |
| 35300 | $10.00 |
| 35471 | $10.00 |
| 35793 | $10.00 |
| 36090 | $10.00 |
| 36179 | $10.00 |
| 36247 | $10.00 |
| 36252 | $10.00 |
| 36311 | $10.00 |
| 36473 | $10.00 |
| 36601 | $10.00 |
| 36785 | $10.00 |
| 36791 | $15.26 |
| 36842 | $10.00 |
| 36874 | $15.83 |
| 37363 | $10.00 |
| 37540 | $10.00 |
| 38019 | $10.00 |
| 38043 | $10.00 |
| 38119 | $10.00 |
| 38322 | $10.00 |
| 38352 | $10.00 |
| 38430 | $13.98 |
| 38751 | $10.00 |
| 39292 | $10.00 |
| 39356 | $10.00 |
| 39545 | $10.00 |
| 39869 | $10.00 |
| 40227 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 40395 | $10.00 |
| 40542 | $10.00 |
| 40790 | $10.00 |
| 40965 | $10.00 |
| 41023 | $10.00 |
| 41215 | $10.00 |
| 41431 | $10.00 |
| 41717 | $10.00 |
| 42136 | $10.00 |
| 42223 | $10.00 |
| 42449 | $241.98 |
| 42561 | $10.00 |
| 42632 | $10.00 |
| 42989 | $10.00 |
| 43064 | $10.00 |
| 43080 | $10.00 |
| 43105 | $10.00 |
| 43227 | $10.00 |
| 43277 | $10.00 |
| 43410 | $10.00 |
| 43429 | $10.00 |
| 43496 | $10.00 |
| 43547 | $10.00 |
| 43677 | $10.00 |
| 43765 | $10.00 |
| 43797 | $10.00 |
| 44129 | $10.00 |
| 44275 | $10.00 |
| 44367 | $10.00 |
| 44481 | $10.00 |
| 44556 | $10.00 |
| 44728 | $10.00 |
| 45144 | $10.00 |
| 45172 | $10.00 |
| 45198 | $10.00 |
| 45339 | $10.00 |
| 45434 | $10.00 |
| 45516 | $10.00 |
| 45751 | $10.00 |
| 46113 | $10.00 |
| 46195 | $10.00 |
| 46377 | $10.00 |
| 46403 | $10.00 |
| 46701 | $10.00 |
| 46799 | $10.00 |
| 46808 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 47033 | $10.00 |
| 47122 | $10.00 |
| 47188 | $10.00 |
| 47890 | $10.00 |
| 48225 | $10.00 |
| 48306 | $10.00 |
| 48632 | $10.00 |
| 49125 | $10.00 |
| 49323 | $10.00 |
| 49373 | $10.00 |
| 49391 | $10.00 |
| 49439 | $10.00 |
| 49500 | $10.00 |
| 49566 | $10.00 |
| 49571 | $10.00 |
| 49673 | $10.00 |
| 49711 | $10.00 |
| 50261 | $10.00 |
| 50397 | $10.00 |
| 50467 | $10.00 |
| 50493 | $10.00 |
| 50521 | $10.00 |
| 51066 | $10.00 |
| 51436 | $10.00 |
| 51806 | $10.00 |
| 51834 | $10.00 |
| 51849 | $10.00 |
| 51882 | $10.00 |
| 52002 | $10.00 |
| 52401 | $10.00 |
| 52566 | $10.00 |
| 52594 | $10.00 |
| 52597 | $10.00 |
| 52884 | $10.00 |
| 53127 | $10.00 |
| 53295 | $10.00 |
| 53340 | $10.00 |
| 53375 | $12.57 |
| 53412 | $10.00 |
| 54193 | $10.00 |
| 54197 | $10.00 |
| 54428 | $10.00 |
| 54719 | $10.00 |
| 54945 | $10.00 |
| 54954 | $10.00 |
| 55038 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 55072 | $10.00 |
| 55275 | $10.00 |
| 55298 | $10.00 |
| 55349 | $10.00 |
| 55433 | $10.00 |
| 55674 | $10.00 |
| 55928 | $10.00 |
| 56135 | $10.00 |
| 56151 | $10.00 |
| 56207 | $10.00 |
| 56270 | $10.00 |
| 56447 | $10.00 |
| 56573 | $10.00 |
| 56781 | $10.00 |
| 56793 | $10.00 |
| 56950 | $10.00 |
| 57083 | $10.00 |
| 57103 | $10.00 |
| 57171 | $10.00 |
| 57305 | $10.00 |
| 57376 | $10.00 |
| 57415 | $10.00 |
| 57620 | $10.00 |
| 58210 | $10.00 |
| 58215 | $10.00 |
| 58750 | $10.00 |
| 58797 | $10.00 |
| 58799 | $10.00 |
| 58910 | $10.00 |
| 58935 | $10.00 |
| 59321 | $10.00 |
| 59349 | $59.64 |
| 59515 | $10.00 |
| 59608 | $10.00 |
| 59887 | $10.00 |
| 60264 | $10.00 |
| 61189 | $10.00 |
| 61331 | $10.00 |
| 61397 | $10.00 |
| 61473 | $10.00 |
| 61682 | $10.00 |
| 61728 | $10.00 |
| 61847 | $10.00 |
| 62461 | $10.00 |
| 62625 | $10.00 |
| 62976 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 63163 | $10.00 |
| 63348 | $10.00 |
| 63350 | $17.44 |
| 63919 | $10.00 |
| 64079 | $10.00 |
| 64713 | $10.00 |
| 65201 | $10.00 |
| 65414 | $10.00 |
| 65489 | $10.00 |
| 65608 | $10.00 |
| 65616 | $10.00 |
| 65686 | $10.00 |
| 65792 | $10.00 |
| 66093 | $10.00 |
| 66105 | $10.00 |
| 66370 | $10.00 |
| 66505 | $10.00 |
| 66510 | $10.00 |
| 66564 | $10.00 |
| 66661 | $10.00 |
| 66721 | $10.00 |
| 66751 | $10.00 |
| 66869 | $10.00 |
| 66986 | $10.00 |
| 67106 | $10.00 |
| 67148 | $10.00 |
| 67302 | $10.00 |
| 67402 | $10.00 |
| 67437 | $10.00 |
| 67634 | $10.00 |
| 67798 | $10.00 |
| 67902 | $10.00 |
| 67909 | $10.00 |
| 67935 | $10.00 |
| 67937 | $10.00 |
| 68081 | $10.00 |
| 68241 | $10.00 |
| 68443 | $10.00 |
| 68458 | $10.00 |
| 68495 | $10.33 |
| 68522 | $10.00 |
| 68718 | $10.00 |
| 68824 | $33.47 |
| 68995 | $10.00 |
| 69131 | $10.00 |
| 69194 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 69196 | $10.00 |
| 69457 | $10.00 |
| 69621 | $10.00 |
| 69732 | $10.00 |
| 69996 | $10.00 |
| 70147 | $10.00 |
| 70561 | $10.00 |
| 70686 | $10.00 |
| 70739 | $10.00 |
| 70845 | $10.00 |
| 71006 | $10.00 |
| 71118 | $10.00 |
| 71121 | $10.00 |
| 71161 | $10.00 |
| 71217 | $10.00 |
| 71576 | $10.00 |
| 71861 | $10.00 |
| 72113 | $10.00 |
| 72372 | $10.00 |
| 72581 | $10.00 |
| 72785 | $10.00 |
| 72791 | $10.00 |
| 72811 | $10.00 |
| 72969 | $10.00 |
| 73062 | $10.00 |
| 73225 | $19.74 |
| 73407 | $10.00 |
| 73419 | $10.00 |
| 73465 | $10.00 |
| 73749 | $10.00 |
| 73784 | $10.00 |
| 73804 | $10.00 |
| 73922 | $10.00 |
| 74145 | $10.00 |
| 74222 | $10.00 |
| 74261 | $10.00 |
| 74695 | $10.00 |
| 74780 | $10.00 |
| 75219 | $10.00 |
| 75326 | $10.00 |
| 75403 | $10.00 |
| 75670 | $10.00 |
| 75671 | $10.00 |
| 76020 | $10.00 |
| 76206 | $26.29 |
| 76270 | $10.89 |

| Tracking Number | Payment Amount |
|---|---|
| 76326 | $10.00 |
| 76413 | $10.00 |
| 76504 | $10.00 |
| 76711 | $10.00 |
| 77236 | $10.00 |
| 77533 | $20.37 |
| 77669 | $10.00 |
| 77780 | $10.00 |
| 77852 | $10.00 |
| 78030 | $10.00 |
| 78404 | $10.00 |
| 78430 | $10.00 |
| 78689 | $10.00 |
| 78691 | $10.00 |
| 78695 | $10.00 |
| 78731 | $10.00 |
| 78928 | $493.03 |
| 79185 | $10.00 |
| 79381 | $10.00 |
| 79442 | $10.00 |
| 79762 | $10.00 |
| 80008 | $10.00 |
| 80058 | $10.00 |
| 80130 | $10.00 |
| 80170 | $10.00 |
| 80305 | $10.00 |
| 80581 | $10.00 |
| 80590 | $82.37 |
| 80614 | $10.00 |
| 80844 | $10.00 |
| 81424 | $10.00 |
| 81559 | $10.00 |
| 81565 | $10.00 |
| 81640 | $10.00 |
| 81738 | $10.00 |
| 81888 | $49.75 |
| 82221 | $10.00 |
| 82278 | $14.59 |
| 82414 | $10.00 |
| 82484 | $10.00 |
| 82491 | $10.00 |
| 82524 | $10.00 |
| 82603 | $10.00 |
| 82683 | $10.00 |
| 82737 | $10.00 |
| 82862 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 83027 | $10.00 |
| 83167 | $10.00 |
| 83233 | $10.00 |
| 83601 | $10.00 |
| 83713 | $10.00 |
| 83827 | $10.00 |
| 83917 | $10.00 |
| 84006 | $10.00 |
| 84159 | $10.00 |
| 84305 | $10.00 |
| 84310 | $10.00 |
| 84343 | $10.00 |
| 84523 | $10.00 |
| 84653 | $10.00 |
| 84724 | $10.58 |
| 84771 | $10.00 |
| 84831 | $10.00 |
| 84958 | $10.00 |
| 84959 | $10.00 |
| 84991 | $10.00 |
| 85008 | $10.00 |
| 85184 | $10.00 |
| 85372 | $10.00 |
| 85381 | $10.00 |
| 85448 | $10.00 |
| 85591 | $10.00 |
| 86008 | $10.00 |
| 86033 | $10.00 |
| 86123 | $10.00 |
| 86189 | $10.00 |
| 86221 | $10.00 |
| 86595 | $10.00 |
| 86656 | $10.00 |
| 86728 | $10.00 |
| 86799 | $16.17 |
| 86914 | $10.00 |
| 86924 | $10.00 |
| 87160 | $10.00 |
| 87291 | $10.00 |
| 87466 | $10.00 |
| 87531 | $10.00 |
| 87578 | $10.00 |
| 87860 | $10.00 |
| 87900 | $10.00 |
| 88017 | $10.00 |
| 88233 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 88337 | $10.00 |
| 88513 | $10.00 |
| 88643 | $10.00 |
| 89045 | $10.00 |
| 89046 | $10.00 |
| 89245 | $10.00 |
| 89452 | $10.00 |
| 89536 | $10.00 |
| 89630 | $10.00 |
| 89723 | $10.00 |
| 89939 | $10.00 |
| 90236 | $10.00 |
| 90385 | $10.00 |
| 90531 | $10.00 |
| 90643 | $10.00 |
| 90964 | $10.00 |
| 91152 | $10.00 |
| 91304 | $10.00 |
| 91315 | $10.00 |
| 91330 | $10.00 |
| 91497 | $10.00 |
| 91761 | $10.00 |
| 91765 | $10.00 |
| 92169 | $10.00 |
| 92445 | $10.00 |
| 92514 | $10.00 |
| 92541 | $10.00 |
| 92616 | $10.00 |
| 92741 | $10.00 |
| 93012 | $10.00 |
| 93131 | $12.17 |
| 93219 | $10.00 |
| 93248 | $10.00 |
| 93385 | $10.00 |
| 93483 | $10.00 |
| 93757 | $10.00 |
| 93786 | $10.00 |
| 93849 | $10.00 |
| 93871 | $10.00 |
| 94062 | $10.00 |
| 94105 | $10.00 |
| 94186 | $10.00 |
| 94187 | $10.00 |
| 94218 | $10.00 |
| 94224 | $10.00 |
| 94559 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 94662 | $10.00 |
| 94909 | $10.00 |
| 94946 | $18.17 |
| 95075 | $10.00 |
| 95116 | $10.00 |
| 95123 | $10.00 |
| 95302 | $10.00 |
| 95394 | $10.00 |
| 95614 | $10.00 |
| 95731 | $10.00 |
| 96155 | $20,452.31 |
| 97683 | $1,742,742.22 |
| 97704 | $526.72 |
| 97868 | $2,901.81 |
| 98434 | $10.00 |
| 98527 | $1,377,809.67 |
| 98756 | $10.00 |
| 98776 | $10.00 |
| 98924 | $10.00 |
| 99060 | $10.00 |
| 99169 | $10.00 |
| 99212 | $10.00 |
| 99258 | $10.00 |
| 99293 | $10.00 |
| 99629 | $10.00 |
| 99970 | $10.00 |
| 100027 | $10.00 |
| 100390 | $25.11 |
| 100660 | $10.00 |
| 101080 | $10.00 |
| 101196 | $10.00 |
| 101242 | $15.20 |
| 101504 | $10.00 |
| 101550 | $10.00 |
| 101838 | $10.00 |
| 101840 | $10.00 |
| 101912 | $10.00 |
| 102056 | $10.00 |
| 102344 | $10.00 |
| 102370 | $10.00 |
| 102386 | $12.58 |
| 102801 | $13.18 |
| 103125 | $10.00 |
| 103166 | $10.00 |
| 103363 | $10.00 |
| 103616 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 103904 | $10.00 |
| 104113 | $10.00 |
| 104170 | $10.00 |
| 104512 | $10.00 |
| 104612 | $10.00 |
| 104878 | $10.00 |
| 105131 | $10.00 |
| 105142 | $10.00 |
| 105269 | $10.00 |
| 105339 | $10.00 |
| 105842 | $10.00 |
| 106315 | $10.00 |
| 106434 | $10.00 |
| 106590 | $10.00 |
| 106633 | $10.00 |
| 106927 | $10.00 |
| 107066 | $10.00 |
| 107355 | $10.00 |
| 107464 | $10.00 |
| 107569 | $10.00 |
| 107595 | $10.00 |
| 108125 | $10.00 |
| 108160 | $10.00 |
| 108270 | $10.00 |
| 108363 | $10.00 |
| 108368 | $10.00 |
| 108445 | $10.00 |
| 108468 | $10.00 |
| 108734 | $29.64 |
| 108973 | $10.00 |
| 109048 | $10.00 |
| 109295 | $10.00 |
| 109427 | $10.00 |
| 109798 | $10.00 |
| 109958 | $10.00 |
| 110350 | $10.00 |
| 110620 | $10.00 |
| 111473 | $10.00 |
| 111849 | $10.00 |
| 112039 | $10.00 |
| 112292 | $10.58 |
| 112442 | $10.00 |
| 112465 | $10.00 |
| 112539 | $10.00 |
| 112573 | $10.00 |
| 112681 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 112735 | $10.00 |
| 112869 | $10.00 |
| 112913 | $10.00 |
| 112914 | $10.00 |
| 113225 | $10.00 |
| 113288 | $10.00 |
| 113441 | $10.00 |
| 113462 | $10.00 |
| 113969 | $10.00 |
| 114182 | $10.00 |
| 114730 | $10.00 |
| 114857 | $10.00 |
| 114904 | $10.00 |
| 114935 | $10.00 |
| 114940 | $10.00 |
| 114985 | $10.00 |
| 114986 | $10.00 |
| 115000 | $10.00 |
| 115064 | $10.00 |
| 115109 | $10.00 |
| 115169 | $10.00 |
| 115254 | $10.00 |
| 115426 | $10.00 |
| 115552 | $10.00 |
| 115749 | $10.00 |
| 115958 | $10.00 |
| 116011 | $10.00 |
| 116168 | $10.00 |
| 116264 | $10.00 |
| 116514 | $10.00 |
| 117597 | $10.00 |
| 117709 | $10.00 |
| 117768 | $10.00 |
| 117985 | $10.00 |
| 118396 | $10.00 |
| 118521 | $10.00 |
| 119058 | $10.00 |
| 119182 | $10.00 |
| 119416 | $10.00 |
| 119589 | $10.00 |
| 120112 | $10.00 |
| 120237 | $10.00 |
| 120312 | $10.00 |
| 120314 | $10.00 |
| 120568 | $10.00 |
| 120789 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 121181 | $10.13 |
| 121195 | $10.00 |
| 121694 | $10.00 |
| 121989 | $10.00 |
| 122004 | $10.00 |
| 122049 | $10.00 |
| 122111 | $10.00 |
| 122135 | $10.00 |
| 122446 | $10.00 |
| 122485 | $10.00 |
| 122509 | $10.00 |
| 122764 | $10.00 |
| 122923 | $10.00 |
| 122941 | $10.00 |
| 123105 | $10.00 |
| 123183 | $10.00 |
| 123256 | $10.00 |
| 123784 | $10.00 |
| 124109 | $10.00 |
| 124298 | $10.00 |
| 124325 | $10.00 |
| 124493 | $10.00 |
| 124546 | $10.00 |
| 124581 | $10.00 |
| 124985 | $10.00 |
| 125088 | $10.00 |
| 125151 | $10.00 |
| 125177 | $10.00 |
| 125195 | $10.00 |
| 125530 | $10.00 |
| 125553 | $10.00 |
| 125828 | $10.00 |
| 126002 | $10.00 |
| 126027 | $10.00 |
| 126033 | $10.00 |
| 126205 | $10.00 |
| 126397 | $10.00 |
| 126612 | $10.00 |
| 126802 | $10.00 |
| 126839 | $10.00 |
| 127283 | $10.00 |
| 127329 | $10.00 |
| 127415 | $10.00 |
| 127472 | $10.00 |
| 127475 | $10.00 |
| 127643 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 127674 | $10.00 |
| 127986 | $10.00 |
| 128079 | $10.00 |
| 128145 | $10.00 |
| 128183 | $10.00 |
| 128352 | $10.00 |
| 128763 | $10.00 |
| 128836 | $10.00 |
| 129124 | $10.00 |
| 129206 | $10.00 |
| 129338 | $10.00 |
| 129510 | $10.00 |
| 129679 | $10.00 |
| 130284 | $10.00 |
| 130343 | $10.00 |
| 130355 | $10.00 |
| 130425 | $10.00 |
| 130440 | $10.00 |
| 130849 | $10.00 |
| 130877 | $10.00 |
| 130996 | $10.00 |
| 131173 | $10.00 |
| 131209 | $10.00 |
| 131288 | $10.08 |
| 131369 | $10.00 |
| 131518 | $10.00 |
| 131525 | $10.00 |
| 132036 | $10.00 |
| 132120 | $10.00 |
| 132704 | $10.00 |
| 132955 | $10.00 |
| 133427 | $10.00 |
| 133719 | $10.00 |
| 134014 | $10.00 |
| 134164 | $10.00 |
| 134531 | $10.00 |
| 134774 | $10.00 |
| 134946 | $12.42 |
| 135078 | $10.00 |
| 135248 | $10.00 |
| 135360 | $10.00 |
| 135473 | $10.00 |
| 136215 | $10.00 |
| 136342 | $10.00 |
| 136471 | $10.00 |
| 137019 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 137143 | $10.00 |
| 137468 | $10.00 |
| 137820 | $10.00 |
| 137850 | $10.00 |
| 137981 | $10.00 |
| 138378 | $10.00 |
| 138578 | $10.00 |
| 138693 | $10.00 |
| 138710 | $10.00 |
| 139273 | $10.00 |
| 139724 | $24.02 |
| 140260 | $10.00 |
| 140262 | $10.00 |
| 140388 | $10.00 |
| 140516 | $10.00 |
| 140655 | $10.00 |
| 140880 | $10.00 |
| 141054 | $10.00 |
| 141357 | $14.44 |
| 141895 | $10.00 |
| 142144 | $10.00 |
| 142329 | $10.00 |
| 142555 | $10.00 |
| 142622 | $10.00 |
| 143418 | $10.00 |
| 143564 | $10.00 |
| 143569 | $10.00 |
| 143610 | $10.00 |
| 143874 | $10.00 |
| 144090 | $10.00 |
| 144102 | $10.00 |
| 144170 | $10.00 |
| 144477 | $10.00 |
| 144885 | $10.00 |
| 145074 | $10.00 |
| 145323 | $10.00 |
| 145383 | $10.00 |
| 145408 | $25.31 |
| 145684 | $10.00 |
| 145693 | $10.00 |
| 145979 | $10.00 |
| 145987 | $10.00 |
| 146568 | $10.00 |
| 146673 | $10.00 |
| 146857 | $10.00 |
| 147073 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 147083 | $19.74 |
| 147248 | $10.00 |
| 147577 | $10.00 |
| 147610 | $10.00 |
| 147632 | $10.00 |
| 147682 | $10.00 |
| 147697 | $10.00 |
| 147803 | $10.00 |
| 148122 | $10.00 |
| 148310 | $10.00 |
| 148578 | $10.00 |
| 148797 | $10.00 |
| 148825 | $10.00 |
| 149187 | $10.00 |
| 149303 | $10.00 |
| 149343 | $10.00 |
| 149374 | $10.00 |
| 149428 | $10.00 |
| 149744 | $10.00 |
| 149848 | $10.00 |
| 150352 | $10.00 |
| 150607 | $11.10 |
| 150822 | $10.00 |
| 150914 | $10.00 |
| 150941 | $10.00 |
| 151234 | $10.00 |
| 151966 | $10.00 |
| 152048 | $10.00 |
| 152477 | $10.00 |
| 152849 | $10.00 |
| 153140 | $10.00 |
| 153258 | $10.00 |
| 153282 | $10.00 |
| 153625 | $10.00 |
| 153929 | $10.00 |
| 154212 | $10.00 |
| 154757 | $10.00 |
| 154760 | $10.00 |
| 154846 | $10.00 |
| 154871 | $10.00 |
| 154955 | $10.00 |
| 155055 | $10.00 |
| 155446 | $10.00 |
| 155506 | $16.63 |
| 155609 | $10.00 |
| 155872 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 155883 | $10.00 |
| 155985 | $10.00 |
| 155986 | $10.00 |
| 156150 | $10.00 |
| 156316 | $10.00 |
| 156559 | $10.00 |
| 156829 | $10.00 |
| 157086 | $61.31 |
| 157135 | $10.00 |
| 157346 | $10.00 |
| 158218 | $10.00 |
| 158254 | $41.12 |
| 158462 | $10.00 |
| 158534 | $10.00 |
| 158655 | $10.00 |
| 159172 | $10.00 |
| 159365 | $10.00 |
| 159383 | $10.00 |
| 159453 | $10.00 |
| 159549 | $10.00 |
| 159578 | $10.00 |
| 159737 | $50.66 |
| 159809 | $10.00 |
| 159854 | $15.80 |
| 159965 | $10.00 |
| 160377 | $10.00 |
| 160380 | $10.00 |
| 160414 | $10.00 |
| 160447 | $10.00 |
| 160464 | $10.00 |
| 160670 | $10.00 |
| 160779 | $10.00 |
| 160971 | $10.00 |
| 161313 | $10.00 |
| 161383 | $10.00 |
| 161585 | $10.00 |
| 161897 | $10.00 |
| 161959 | $10.00 |
| 162395 | $10.00 |
| 162586 | $10.00 |
| 162747 | $10.00 |
| 162842 | $10.00 |
| 162988 | $10.00 |
| 163181 | $10.00 |
| 163305 | $10.00 |
| 163364 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 163640 | $10.00 |
| 163800 | $10.00 |
| 164049 | $10.00 |
| 165212 | $10.00 |
| 165301 | $10.00 |
| 165340 | $10.00 |
| 165376 | $10.00 |
| 165387 | $10.00 |
| 165438 | $10.00 |
| 165584 | $10.00 |
| 165666 | $10.00 |
| 165904 | $10.00 |
| 166008 | $10.00 |
| 166044 | $10.00 |
| 166098 | $10.00 |
| 167054 | $10.00 |
| 167317 | $10.00 |
| 167385 | $10.00 |
| 167707 | $10.00 |
| 167723 | $10.00 |
| 167796 | $10.00 |
| 167934 | $10.00 |
| 168114 | $10.00 |
| 169006 | $10.00 |
| 169102 | $10.00 |
| 169193 | $10.00 |
| 169384 | $10.00 |
| 169792 | $10.00 |
| 170429 | $10.00 |
| 170618 | $10.00 |
| 170737 | $10.00 |
| 170799 | $10.00 |
| 170881 | $10.00 |
| 171006 | $10.00 |
| 171122 | $10.00 |
| 171275 | $10.00 |
| 171661 | $10.00 |
| 171885 | $10.00 |
| 172028 | $10.00 |
| 172035 | $10.00 |
| 172095 | $10.00 |
| 172097 | $10.00 |
| 172160 | $10.00 |
| 172224 | $10.00 |
| 172617 | $10.00 |
| 172927 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 173004 | $10.00 |
| 173108 | $10.00 |
| 173219 | $10.00 |
| 173243 | $10.00 |
| 173420 | $10.00 |
| 173438 | $10.00 |
| 173496 | $10.00 |
| 173889 | $10.00 |
| 174032 | $10.00 |
| 174854 | $10.00 |
| 175024 | $10.00 |
| 175275 | $10.00 |
| 175344 | $10.00 |
| 175372 | $10.00 |
| 175614 | $10.00 |
| 175870 | $10.00 |
| 176153 | $10.00 |
| 176244 | $10.00 |
| 176334 | $10.00 |
| 176361 | $10.00 |
| 176544 | $10.00 |
| 176590 | $10.00 |
| 176607 | $10.00 |
| 176858 | $10.00 |
| 177224 | $10.00 |
| 177228 | $10.00 |
| 177261 | $10.00 |
| 177635 | $10.00 |
| 177643 | $10.00 |
| 177821 | $10.00 |
| 177850 | $10.00 |
| 177983 | $10.00 |
| 178060 | $10.00 |
| 178559 | $10.00 |
| 178665 | $10.00 |
| 178670 | $10.00 |
| 178829 | $10.00 |
| 178835 | $10.00 |
| 178944 | $10.00 |
| 178998 | $10.00 |
| 179115 | $10.00 |
| 179182 | $10.00 |
| 179362 | $10.00 |
| 179677 | $10.00 |
| 179839 | $10.00 |
| 179917 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 180057 | $10.00 |
| 180209 | $10.00 |
| 180445 | $10.00 |
| 180494 | $10.00 |
| 180635 | $10.00 |
| 180642 | $10.00 |
| 180767 | $10.00 |
| 180792 | $10.00 |
| 180827 | $24.74 |
| 180857 | $10.00 |
| 180902 | $10.00 |
| 180992 | $10.00 |
| 180994 | $10.00 |
| 181106 | $10.00 |
| 181170 | $10.00 |
| 181834 | $10.00 |
| 182120 | $10.00 |
| 182273 | $10.00 |
| 182412 | $10.00 |
| 182787 | $10.00 |
| 182803 | $10.00 |
| 183480 | $10.00 |
| 183500 | $10.00 |
| 183605 | $10.00 |
| 183875 | $10.00 |
| 184001 | $10.00 |
| 184031 | $10.00 |
| 184240 | $10.00 |
| 184337 | $10.00 |
| 184475 | $10.00 |
| 184745 | $10.00 |
| 184848 | $10.00 |
| 185061 | $10.00 |
| 185077 | $10.00 |
| 185703 | $10.00 |
| 185726 | $10.00 |
| 185769 | $10.00 |
| 185771 | $10.00 |
| 186196 | $10.00 |
| 186406 | $10.00 |
| 186838 | $10.00 |
| 187033 | $10.00 |
| 187120 | $10.00 |
| 187165 | $10.00 |
| 187330 | $10.00 |
| 187357 | $10.00 |

| Tracking Number | Payment Amount |
| --- | --- |
| 187510 | $10.00 |
| 187672 | $10.00 |
| 187887 | $10.00 |
| 187944 | $10.00 |
| 188108 | $10.00 |
| 188198 | $10.00 |
| 188251 | $10.00 |
| 188513 | $10.00 |
| 188751 | $10.00 |
| 188823 | $10.00 |
| 188917 | $10.00 |
| 188929 | $10.00 |
| 189066 | $10.00 |
| 189194 | $10.00 |
| 189212 | $10.00 |
| 189257 | $10.00 |
| 189347 | $10.00 |
| 189361 | $10.00 |
| 189363 | $10.00 |
| 189830 | $10.00 |
| 189840 | $10.00 |
| 190022 | $10.00 |
| 190204 | $10.00 |
| 190221 | $10.00 |
| 190495 | $10.00 |
| 190527 | $10.00 |
| 190569 | $10.00 |
| 190820 | $10.00 |
| 191042 | $10.00 |
| 191078 | $10.00 |
| 191226 | $10.00 |
| 191259 | $10.00 |
| 191465 | $10.00 |
| 191557 | $10.00 |
| 191586 | $10.00 |
| 191747 | $40.26 |
| 191850 | $10.00 |
| 191955 | $10.00 |
| 191983 | $10.00 |
| 192231 | $10.00 |
| 192374 | $10.00 |
| 192551 | $10.00 |
| 192602 | $10.00 |
| 192765 | $10.00 |
| 192818 | $10.00 |
| 193026 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 193160 | $10.00 |
| 193219 | $14.56 |
| 193632 | $10.00 |
| 194551 | $10.00 |
| 194571 | $10.00 |
| 194678 | $10.00 |
| 194766 | $10.00 |
| 194787 | $10.00 |
| 194828 | $10.00 |
| 195197 | $10.00 |
| 195239 | $10.00 |
| 195450 | $10.00 |
| 195475 | $10.00 |
| 195608 | $10.00 |
| 196173 | $10.00 |
| 196259 | $10.00 |
| 196410 | $10.00 |
| 196460 | $10.00 |
| 196804 | $10.00 |
| 196807 | $10.00 |
| 196869 | $10.00 |
| 196929 | $10.00 |
| 197008 | $10.00 |
| 197300 | $10.00 |
| 197321 | $10.00 |
| 197552 | $10.00 |
| 197823 | $10.00 |
| 198011 | $10.00 |
| 198346 | $10.00 |
| 198387 | $10.00 |
| 198729 | $10.00 |
| 198734 | $10.00 |
| 198794 | $28.51 |
| 198846 | $10.00 |
| 199265 | $10.00 |
| 199853 | $10.00 |
| 199861 | $10.00 |
| 200110 | $10.00 |
| 200240 | $10.00 |
| 200544 | $10.00 |
| 200559 | $10.00 |
| 200665 | $10.00 |
| 200693 | $10.00 |
| 200921 | $10.00 |
| 201497 | $10.00 |
| 201512 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 201551 | $10.00 |
| 201701 | $10.00 |
| 201738 | $10.00 |
| 202300 | $10.00 |
| 202519 | $10.00 |
| 202848 | $10.00 |
| 203140 | $10.00 |
| 203215 | $10.00 |
| 203464 | $10.00 |
| 203505 | $10.00 |
| 203657 | $10.00 |
| 204301 | $10.00 |
| 204370 | $10.00 |
| 204597 | $10.00 |
| 204643 | $10.00 |
| 204644 | $10.00 |
| 204721 | $10.84 |
| 205235 | $10.00 |
| 206468 | $10.00 |
| 206498 | $10.00 |
| 206623 | $10.00 |
| 206750 | $14.62 |
| 206883 | $10.00 |
| 206972 | $10.00 |
| 207052 | $10.00 |
| 207300 | $10.00 |
| 207456 | $10.00 |
| 207598 | $10.00 |
| 207722 | $10.00 |
| 208002 | $10.00 |
| 208590 | $10.00 |
| 208987 | $10.00 |
| 209103 | $10.00 |
| 209129 | $10.00 |
| 209265 | $10.00 |
| 209280 | $10.00 |
| 209520 | $10.00 |
| 209525 | $10.00 |
| 209904 | $10.00 |
| 209930 | $10.00 |
| 210065 | $10.00 |
| 210298 | $10.00 |
| 210403 | $10.00 |
| 210536 | $10.00 |
| 210795 | $10.00 |
| 211030 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 211064 | $10.00 |
| 211191 | $10.00 |
| 211278 | $10.00 |
| 211406 | $10.00 |
| 211442 | $10.00 |
| 211677 | $10.00 |
| 211821 | $10.00 |
| 211918 | $10.00 |
| 211930 | $10.00 |
| 212001 | $10.00 |
| 212155 | $10.00 |
| 212170 | $10.00 |
| 212859 | $10.00 |
| 212885 | $10.00 |
| 212886 | $10.00 |
| 212907 | $10.00 |
| 213037 | $10.00 |
| 213103 | $10.00 |
| 213255 | $10.00 |
| 213834 | $10.00 |
| 214068 | $10.00 |
| 214105 | $10.00 |
| 214193 | $10.00 |
| 214474 | $10.00 |
| 214623 | $10.00 |
| 214760 | $10.00 |
| 214784 | $10.00 |
| 214802 | $10.00 |
| 214807 | $10.00 |
| 214890 | $10.00 |
| 214986 | $10.00 |
| 215251 | $10.00 |
| 215437 | $13.09 |
| 215632 | $10.00 |
| 215705 | $10.00 |
| 216073 | $10.00 |
| 216435 | $10.00 |
| 216472 | $10.00 |
| 216565 | $10.00 |
| 216852 | $10.00 |
| 216881 | $10.00 |
| 217033 | $10.00 |
| 217205 | $10.25 |
| 217631 | $10.00 |
| 217665 | $10.00 |
| 217707 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 218081 | $37.79 |
| 218174 | $10.00 |
| 218218 | $10.00 |
| 218250 | $10.00 |
| 218293 | $10.00 |
| 218463 | $10.00 |
| 218613 | $10.00 |
| 218707 | $10.00 |
| 218739 | $10.00 |
| 219362 | $10.00 |
| 219583 | $10.00 |
| 219819 | $10.00 |
| 219950 | $10.00 |
| 219953 | $10.00 |
| 220019 | $10.00 |
| 220265 | $10.00 |
| 220556 | $10.00 |
| 220706 | $10.00 |
| 220799 | $10.00 |
| 221379 | $10.00 |
| 221492 | $10.00 |
| 221726 | $10.00 |
| 221727 | $10.00 |
| 221945 | $10.00 |
| 222149 | $10.00 |
| 222169 | $10.00 |
| 222180 | $10.00 |
| 222199 | $10.00 |
| 222207 | $10.00 |
| 222348 | $10.00 |
| 222405 | $10.00 |
| 222527 | $10.00 |
| 222998 | $10.00 |
| 223399 | $11.67 |
| 223771 | $10.00 |
| 224336 | $10.00 |
| 224365 | $10.00 |
| 224396 | $10.00 |
| 224439 | $10.00 |
| 224443 | $10.00 |
| 224526 | $10.00 |
| 224587 | $10.00 |
| 224693 | $10.00 |
| 224738 | $10.00 |
| 224795 | $10.00 |
| 224821 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 224963 | $10.00 |
| 224971 | $10.00 |
| 224988 | $10.00 |
| 225102 | $10.00 |
| 225257 | $10.00 |
| 225425 | $10.00 |
| 225769 | $10.00 |
| 225886 | $10.00 |
| 226116 | $10.00 |
| 226208 | $10.00 |
| 226321 | $10.00 |
| 226585 | $10.00 |
| 226664 | $10.00 |
| 226999 | $10.00 |
| 227056 | $10.00 |
| 227079 | $10.00 |
| 227113 | $10.00 |
| 227135 | $10.00 |
| 227521 | $10.00 |
| 227574 | $10.00 |
| 227873 | $10.00 |
| 227918 | $10.00 |
| 227994 | $10.00 |
| 228283 | $10.00 |
| 228470 | $10.00 |
| 228786 | $10.00 |
| 228809 | $10.00 |
| 229475 | $10.00 |
| 230883 | $10.00 |
| 230995 | $10.00 |
| 231257 | $10.00 |
| 231497 | $10.00 |
| 231562 | $10.00 |
| 232019 | $15.50 |
| 232370 | $10.00 |
| 232409 | $10.00 |
| 232622 | $10.00 |
| 232743 | $10.00 |
| 232778 | $10.00 |
| 232849 | $10.00 |
| 232934 | $10.00 |
| 232981 | $10.00 |
| 233108 | $10.00 |
| 233109 | $10.00 |
| 233207 | $15.78 |
| 233602 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 233674 | $10.00 |
| 234021 | $10.00 |
| 234101 | $12.74 |
| 234486 | $10.00 |
| 234580 | $10.00 |
| 234788 | $10.00 |
| 234809 | $10.00 |
| 235052 | $10.00 |
| 235169 | $10.00 |
| 235275 | $10.00 |
| 235439 | $10.00 |
| 235557 | $10.00 |
| 235657 | $10.00 |
| 235993 | $10.00 |
| 236371 | $10.00 |
| 236500 | $10.00 |
| 236732 | $10.00 |
| 236781 | $10.00 |
| 236804 | $10.00 |
| 236870 | $10.00 |
| 237127 | $10.00 |
| 237192 | $10.00 |
| 237413 | $10.00 |
| 237447 | $10.00 |
| 237487 | $10.00 |
| 237817 | $10.00 |
| 238136 | $10.00 |
| 238259 | $10.00 |
| 238344 | $10.00 |
| 238585 | $10.00 |
| 238776 | $10.00 |
| 238817 | $10.00 |
| 238937 | $12.09 |
| 239024 | $10.00 |
| 239644 | $10.00 |
| 240381 | $10.00 |
| 240548 | $10.00 |
| 240728 | $10.00 |
| 240915 | $10.00 |
| 241120 | $10.00 |
| 241251 | $10.00 |
| 241383 | $10.00 |
| 241445 | $22.45 |
| 241516 | $10.00 |
| 241713 | $10.00 |
| 241823 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 241973 | $10.00 |
| 242028 | $10.51 |
| 242129 | $10.00 |
| 242298 | $10.00 |
| 242451 | $10.00 |
| 242536 | $10.00 |
| 242564 | $10.00 |
| 242569 | $10.00 |
| 242764 | $10.00 |
| 243245 | $10.00 |
| 243271 | $10.00 |
| 243564 | $10.00 |
| 243747 | $10.00 |
| 244285 | $10.00 |
| 244293 | $10.00 |
| 244356 | $10.00 |
| 244390 | $10.00 |
| 244568 | $10.00 |
| 244626 | $10.00 |
| 244707 | $10.00 |
| 244799 | $10.00 |
| 244948 | $10.00 |
| 245369 | $10.00 |
| 245372 | $10.00 |
| 246182 | $10.00 |
| 246211 | $10.00 |
| 246512 | $10.00 |
| 246592 | $10.00 |
| 246895 | $10.00 |
| 246930 | $10.00 |
| 247035 | $14.47 |
| 247065 | $10.00 |
| 247085 | $10.00 |
| 247090 | $10.00 |
| 247586 | $10.00 |
| 247672 | $10.00 |
| 247728 | $10.00 |
| 248217 | $10.00 |
| 248394 | $10.00 |
| 248590 | $10.00 |
| 248694 | $10.00 |
| 249135 | $24.61 |
| 249318 | $10.00 |
| 249739 | $10.00 |
| 249817 | $10.00 |
| 249896 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 250476 | $10.00 |
| 250553 | $13.92 |
| 251011 | $10.00 |
| 251164 | $10.00 |
| 251414 | $167.38 |
| 251440 | $10.00 |
| 251496 | $10.00 |
| 251710 | $10.00 |
| 252172 | $10.00 |
| 252786 | $10.00 |
| 252892 | $10.00 |
| 252944 | $10.00 |
| 253530 | $10.00 |
| 253539 | $10.00 |
| 253547 | $10.00 |
| 253622 | $10.74 |
| 253633 | $10.00 |
| 253730 | $10.00 |
| 253814 | $10.00 |
| 253853 | $10.00 |
| 253949 | $10.00 |
| 254376 | $10.00 |
| 254485 | $10.00 |
| 254530 | $10.00 |
| 254796 | $10.00 |
| 255029 | $10.00 |
| 255058 | $10.00 |
| 255178 | $10.00 |
| 255191 | $10.00 |
| 255407 | $10.00 |
| 255729 | $10.00 |
| 255754 | $10.00 |
| 256005 | $10.00 |
| 256011 | $10.00 |
| 256121 | $10.00 |
| 256541 | $10.00 |
| 256886 | $10.00 |
| 257228 | $10.00 |
| 257257 | $10.00 |
| 257291 | $18.93 |
| 257518 | $10.00 |
| 257610 | $10.00 |
| 258273 | $10.00 |
| 258505 | $10.00 |
| 259240 | $10.00 |
| 259570 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 259664 | $10.00 |
| 259810 | $10.00 |
| 259890 | $10.00 |
| 259992 | $15.73 |
| 260129 | $10.00 |
| 260184 | $10.00 |
| 260204 | $10.00 |
| 260493 | $10.00 |
| 260533 | $10.00 |
| 260912 | $10.00 |
| 261076 | $10.00 |
| 261402 | $12.76 |
| 261858 | $10.00 |
| 262021 | $10.00 |
| 262132 | $10.00 |
| 262277 | $10.00 |
| 262395 | $10.00 |
| 262897 | $10.00 |
| 262971 | $10.00 |
| 263021 | $10.00 |
| 263103 | $10.00 |
| 263264 | $10.00 |
| 263316 | $10.00 |
| 263618 | $10.00 |
| 264969 | $10.00 |
| 265342 | $10.00 |
| 265595 | $10.00 |
| 266325 | $10.00 |
| 266361 | $10.00 |
| 266536 | $10.00 |
| 266582 | $10.00 |
| 266628 | $10.00 |
| 266675 | $10.00 |
| 266685 | $10.00 |
| 266822 | $10.00 |
| 266907 | $10.00 |
| 267000 | $10.00 |
| 267382 | $10.00 |
| 267408 | $10.00 |
| 267801 | $10.00 |
| 267807 | $10.00 |
| 267891 | $10.00 |
| 267963 | $10.00 |
| 268035 | $109.50 |
| 268071 | $10.00 |
| 268194 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 268196 | $10.00 |
| 268382 | $10.00 |
| 268463 | $15.48 |
| 268682 | $10.00 |
| 268770 | $10.00 |
| 268781 | $10.00 |
| 269035 | $10.00 |
| 269194 | $10.00 |
| 269306 | $10.00 |
| 269485 | $10.00 |
| 269556 | $10.00 |
| 269583 | $10.00 |
| 270022 | $10.00 |
| 270047 | $10.00 |
| 270082 | $10.00 |
| 270538 | $11.83 |
| 270681 | $10.00 |
| 270837 | $10.00 |
| 271743 | $10.00 |
| 271756 | $10.00 |
| 271977 | $10.00 |
| 272061 | $10.00 |
| 272139 | $10.00 |
| 272207 | $31.42 |
| 272212 | $10.00 |
| 272563 | $10.00 |
| 273077 | $10.00 |
| 273567 | $10.00 |
| 273684 | $10.00 |
| 274023 | $10.00 |
| 274060 | $10.00 |
| 274425 | $10.00 |
| 274429 | $10.00 |
| 274551 | $10.00 |
| 274582 | $10.00 |
| 275059 | $10.00 |
| 275880 | $10.00 |
| 275910 | $10.00 |
| 276104 | $10.00 |
| 276110 | $10.00 |
| 276236 | $10.00 |
| 276364 | $10.00 |
| 276517 | $10.00 |
| 276744 | $10.00 |
| 277053 | $10.00 |
| 277107 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 277228 | $10.00 |
| 277366 | $21.42 |
| 277639 | $10.00 |
| 277659 | $10.00 |
| 277783 | $10.00 |
| 277933 | $10.00 |
| 278045 | $10.00 |
| 278162 | $10.00 |
| 278260 | $10.00 |
| 278282 | $10.00 |
| 278596 | $10.00 |
| 278659 | $10.00 |
| 279021 | $10.00 |
| 280166 | $10.00 |
| 280269 | $10.00 |
| 280402 | $10.00 |
| 280454 | $10.00 |
| 280563 | $10.00 |
| 280664 | $10.00 |
| 280967 | $10.00 |
| 281250 | $10.00 |
| 281462 | $10.00 |
| 281576 | $10.00 |
| 281784 | $10.00 |
| 282103 | $10.00 |
| 282585 | $10.00 |
| 282586 | $10.00 |
| 282654 | $10.00 |
| 282671 | $10.00 |
| 282720 | $10.00 |
| 282799 | $10.00 |
| 282962 | $10.00 |
| 282964 | $10.00 |
| 283224 | $10.00 |
| 283394 | $10.00 |
| 283404 | $10.00 |
| 283715 | $10.00 |
| 283903 | $29.71 |
| 284131 | $10.00 |
| 284216 | $10.00 |
| 284329 | $10.00 |
| 284378 | $10.00 |
| 284538 | $10.00 |
| 284575 | $10.00 |
| 284753 | $10.00 |
| 284904 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 284941 | $10.00 |
| 285253 | $10.00 |
| 285693 | $10.00 |
| 285696 | $10.00 |
| 285733 | $10.00 |
| 286033 | $10.00 |
| 286339 | $10.00 |
| 286413 | $10.00 |
| 286495 | $10.00 |
| 286686 | $10.00 |
| 286779 | $10.00 |
| 286812 | $10.00 |
| 286836 | $10.00 |
| 286855 | $10.00 |
| 286889 | $10.00 |
| 287014 | $10.00 |
| 287126 | $10.00 |
| 287140 | $10.00 |
| 287252 | $10.00 |
| 287273 | $10.00 |
| 287715 | $10.00 |
| 287865 | $10.00 |
| 287941 | $10.00 |
| 288060 | $10.00 |
| 288220 | $10.00 |
| 288332 | $10.00 |
| 288410 | $10.00 |
| 289219 | $10.00 |
| 289298 | $10.00 |
| 289535 | $10.00 |
| 289631 | $10.00 |
| 289639 | $10.00 |
| 289681 | $10.00 |
| 290127 | $58.52 |
| 290442 | $10.00 |
| 290524 | $10.00 |
| 290747 | $10.00 |
| 290820 | $10.00 |
| 291126 | $10.00 |
| 291135 | $10.00 |
| 291479 | $10.00 |
| 291538 | $11.84 |
| 291638 | $10.00 |
| 291734 | $10.00 |
| 291817 | $10.00 |
| 291833 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 292318 | $10.00 |
| 292448 | $10.00 |
| 292595 | $10.00 |
| 292635 | $10.00 |
| 292725 | $10.00 |
| 293398 | $10.00 |
| 293451 | $10.00 |
| 293653 | $10.00 |
| 293915 | $10.00 |
| 293942 | $10.00 |
| 294110 | $10.00 |
| 294132 | $10.00 |
| 294406 | $10.00 |
| 294437 | $10.00 |
| 294692 | $10.00 |
| 294728 | $10.00 |
| 294738 | $10.00 |
| 294918 | $10.00 |
| 295165 | $10.00 |
| 295232 | $10.00 |
| 295265 | $10.00 |
| 295572 | $10.00 |
| 295628 | $10.00 |
| 295667 | $10.00 |
| 295774 | $10.00 |
| 295781 | $10.00 |
| 295887 | $10.00 |
| 295980 | $10.00 |
| 296005 | $10.00 |
| 296200 | $10.00 |
| 296321 | $10.00 |
| 296480 | $10.00 |
| 296545 | $10.00 |
| 296728 | $10.00 |
| 296731 | $10.00 |
| 296737 | $10.00 |
| 296798 | $10.00 |
| 296895 | $10.00 |
| 296957 | $10.00 |
| 297157 | $10.00 |
| 297163 | $10.00 |
| 297418 | $10.00 |
| 297665 | $10.00 |
| 297683 | $10.00 |
| 297704 | $10.00 |
| 297883 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 297959 | $10.00 |
| 298072 | $10.00 |
| 298201 | $10.00 |
| 298260 | $10.00 |
| 298282 | $10.00 |
| 298391 | $10.00 |
| 298470 | $10.00 |
| 298643 | $10.00 |
| 298646 | $10.00 |
| 299153 | $10.00 |
| 299206 | $10.00 |
| 299242 | $10.00 |
| 299269 | $10.00 |
| 299381 | $10.00 |
| 299523 | $10.00 |
| 299576 | $10.00 |
| 299701 | $10.00 |
| 299872 | $10.00 |
| 300203 | $10.00 |
| 300323 | $10.00 |
| 300465 | $10.00 |
| 300714 | $10.00 |
| 300945 | $10.00 |
| 300971 | $10.00 |
| 300989 | $10.00 |
| 301095 | $10.00 |
| 301249 | $10.00 |
| 301397 | $10.00 |
| 301446 | $10.00 |
| 301615 | $10.00 |
| 301630 | $10.00 |
| 301854 | $10.00 |
| 301916 | $10.00 |
| 302326 | $10.00 |
| 302360 | $10.00 |
| 302410 | $10.00 |
| 302690 | $10.00 |
| 303438 | $10.00 |
| 303552 | $10.00 |
| 303956 | $10.00 |
| 304008 | $10.00 |
| 304049 | $10.00 |
| 304050 | $27.09 |
| 304164 | $10.00 |
| 304244 | $10.00 |
| 304295 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 304483 | $10.00 |
| 304585 | $10.00 |
| 304702 | $10.00 |
| 304867 | $10.00 |
| 304900 | $10.00 |
| 304987 | $10.00 |
| 305067 | $10.00 |
| 305247 | $10.00 |
| 305489 | $10.00 |
| 305491 | $10.00 |
| 305508 | $10.00 |
| 305809 | $10.00 |
| 305821 | $10.00 |
| 305845 | $10.00 |
| 306045 | $10.00 |
| 306079 | $10.00 |
| 306182 | $10.00 |
| 306396 | $10.00 |
| 306588 | $10.00 |
| 306658 | $10.00 |
| 306687 | $10.00 |
| 306704 | $10.00 |
| 306710 | $10.00 |
| 307155 | $10.00 |
| 307186 | $10.00 |
| 307207 | $10.00 |
| 307291 | $10.00 |
| 307311 | $10.00 |
| 307336 | $10.00 |
| 307412 | $10.00 |
| 307474 | $10.00 |
| 307564 | $10.00 |
| 307824 | $10.00 |
| 308034 | $10.00 |
| 308085 | $10.00 |
| 308236 | $10.00 |
| 308426 | $10.00 |
| 308442 | $10.00 |
| 308545 | $10.00 |
| 308805 | $10.00 |
| 309212 | $10.00 |
| 309249 | $10.00 |
| 309519 | $10.00 |
| 309594 | $10.00 |
| 309829 | $10.00 |
| 309911 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 310082 | $10.00 |
| 310400 | $10.00 |
| 310624 | $10.00 |
| 310675 | $10.00 |
| 310783 | $10.00 |
| 310806 | $10.00 |
| 310811 | $10.00 |
| 310858 | $10.00 |
| 310882 | $10.00 |
| 310976 | $10.00 |
| 311220 | $10.00 |
| 311949 | $10.00 |
| 311967 | $10.00 |
| 312012 | $10.00 |
| 312227 | $10.00 |
| 312229 | $10.00 |
| 312248 | $10.00 |
| 312365 | $10.00 |
| 312418 | $10.00 |
| 312432 | $10.00 |
| 312439 | $10.00 |
| 312469 | $10.00 |
| 312934 | $10.00 |
| 313068 | $10.00 |
| 313165 | $10.00 |
| 313466 | $10.00 |
| 313500 | $10.00 |
| 313505 | $10.00 |
| 313818 | $10.00 |
| 313968 | $10.00 |
| 314009 | $10.00 |
| 314105 | $10.00 |
| 314154 | $10.00 |
| 314341 | $10.00 |
| 314537 | $10.00 |
| 314752 | $359.71 |
| 314936 | $10.00 |
| 314954 | $10.00 |
| 315142 | $10.00 |
| 315224 | $10.00 |
| 315278 | $10.00 |
| 315368 | $10.00 |
| 315641 | $10.00 |
| 315766 | $10.00 |
| 315895 | $10.00 |
| 315961 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 316072 | $10.00 |
| 316076 | $10.00 |
| 316276 | $10.00 |
| 316569 | $10.00 |
| 316684 | $10.00 |
| 316816 | $10.00 |
| 316945 | $10.00 |
| 317033 | $10.00 |
| 317239 | $10.00 |
| 317329 | $10.00 |
| 317333 | $10.00 |
| 317371 | $10.00 |
| 317382 | $10.00 |
| 317394 | $10.00 |
| 317579 | $10.00 |
| 317813 | $10.00 |
| 317840 | $10.00 |
| 317870 | $10.00 |
| 317886 | $10.00 |
| 317947 | $10.00 |
| 317953 | $10.00 |
| 318084 | $10.00 |
| 318091 | $10.00 |
| 318104 | $10.00 |
| 318298 | $10.00 |
| 318325 | $10.00 |
| 318364 | $10.00 |
| 318388 | $230.84 |
| 318984 | $10.00 |
| 319123 | $10.00 |
| 319144 | $10.00 |
| 319458 | $10.00 |
| 319591 | $10.00 |
| 319863 | $10.00 |
| 320120 | $10.00 |
| 320142 | $11.20 |
| 320157 | $10.00 |
| 320189 | $10.00 |
| 320193 | $10.00 |
| 320228 | $10.00 |
| 320382 | $10.00 |
| 320455 | $10.00 |
| 320803 | $10.69 |
| 321136 | $10.00 |
| 321506 | $10.00 |
| 321553 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 321594 | $10.00 |
| 321713 | $10.00 |
| 322046 | $47.45 |
| 322065 | $10.00 |
| 322162 | $10.00 |
| 322216 | $10.00 |
| 322234 | $10.00 |
| 322312 | $10.00 |
| 322624 | $10.00 |
| 323093 | $10.00 |
| 323528 | $10.00 |
| 323597 | $10.00 |
| 323663 | $10.00 |
| 323696 | $10.00 |
| 323708 | $10.00 |
| 323713 | $10.00 |
| 323874 | $10.00 |
| 323911 | $10.00 |
| 323937 | $10.00 |
| 324015 | $10.00 |
| 324387 | $10.00 |
| 324474 | $10.00 |
| 324503 | $10.00 |
| 324658 | $10.00 |
| 324692 | $10.00 |
| 324758 | $10.00 |
| 324933 | $10.00 |
| 324998 | $10.00 |
| 325011 | $10.00 |
| 325044 | $10.00 |
| 325269 | $10.00 |
| 325328 | $10.00 |
| 325422 | $10.00 |
| 325484 | $10.00 |
| 325490 | $10.00 |
| 325563 | $10.00 |
| 325806 | $10.00 |
| 325911 | $10.00 |
| 326019 | $10.00 |
| 326135 | $10.00 |
| 326289 | $10.00 |
| 326319 | $10.00 |
| 326473 | $10.00 |
| 326516 | $10.00 |
| 326551 | $10.00 |
| 326563 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 326626 | $10.00 |
| 326665 | $10.00 |
| 327188 | $10.00 |
| 327392 | $10.00 |
| 327425 | $10.00 |
| 327443 | $10.00 |
| 327470 | $10.00 |
| 327569 | $10.00 |
| 327584 | $10.00 |
| 327628 | $10.00 |
| 327641 | $10.00 |
| 327643 | $10.00 |
| 327814 | $10.00 |
| 327971 | $10.00 |
| 328261 | $10.00 |
| 328844 | $10.00 |
| 328981 | $10.00 |
| 329229 | $10.00 |
| 329319 | $10.00 |
| 329368 | $10.00 |
| 329378 | $10.00 |
| 329433 | $10.00 |
| 329487 | $10.00 |
| 329588 | $15.38 |
| 329862 | $10.00 |
| 329901 | $10.00 |
| 330422 | $10.00 |
| 330485 | $10.00 |
| 330503 | $10.00 |
| 330584 | $10.00 |
| 330840 | $10.00 |
| 331025 | $10.00 |
| 331070 | $10.00 |
| 331142 | $10.00 |
| 331198 | $10.00 |
| 331241 | $10.00 |
| 331615 | $10.00 |
| 331621 | $10.00 |
| 331786 | $10.00 |
| 332099 | $10.00 |
| 332100 | $10.00 |
| 332401 | $10.00 |
| 332576 | $10.00 |
| 332765 | $10.00 |
| 332775 | $10.00 |
| 332827 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 332890 | $10.00 |
| 332982 | $10.00 |
| 333038 | $10.00 |
| 333158 | $10.59 |
| 333271 | $10.00 |
| 333389 | $10.00 |
| 333682 | $10.00 |
| 333866 | $10.00 |
| 333899 | $10.00 |
| 334037 | $10.00 |
| 334051 | $10.00 |
| 334181 | $10.00 |
| 334531 | $28.47 |
| 334650 | $10.00 |
| 334706 | $10.00 |
| 334960 | $10.00 |
| 335158 | $10.00 |
| 335365 | $10.00 |
| 335370 | $10.00 |
| 335593 | $10.00 |
| 335984 | $10.00 |
| 336061 | $10.00 |
| 336241 | $10.00 |
| 336274 | $10.00 |
| 336428 | $10.00 |
| 336601 | $10.00 |
| 336620 | $10.00 |
| 336632 | $10.00 |
| 336782 | $10.00 |
| 337571 | $10.00 |
| 337743 | $10.00 |
| 338071 | $10.00 |
| 338226 | $10.00 |
| 338240 | $10.00 |
| 338511 | $10.00 |
| 338817 | $10.00 |
| 339304 | $10.00 |
| 339355 | $10.00 |
| 339535 | $10.00 |
| 339549 | $10.00 |
| 339604 | $10.00 |
| 339609 | $10.00 |
| 339610 | $10.00 |
| 339676 | $10.00 |
| 339755 | $10.00 |
| 339801 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 339907 | $10.00 |
| 339983 | $10.00 |
| 340304 | $10.00 |
| 340429 | $10.00 |
| 340557 | $10.00 |
| 340567 | $10.00 |
| 340584 | $10.00 |
| 340600 | $10.00 |
| 340604 | $10.00 |
| 340650 | $10.00 |
| 340690 | $10.00 |
| 340702 | $10.00 |
| 340768 | $10.00 |
| 340906 | $10.00 |
| 340986 | $10.00 |
| 341020 | $10.00 |
| 341070 | $10.00 |
| 341079 | $10.00 |
| 341827 | $10.00 |
| 341861 | $30.83 |
| 342402 | $10.00 |
| 342434 | $10.00 |
| 342531 | $10.00 |
| 342591 | $11.99 |
| 342677 | $10.00 |
| 342744 | $10.00 |
| 342767 | $10.00 |
| 343034 | $10.00 |
| 343072 | $10.00 |
| 343419 | $14.76 |
| 343433 | $10.00 |
| 343537 | $10.00 |
| 343602 | $24.93 |
| 344176 | $10.00 |
| 344280 | $10.00 |
| 344372 | $10.00 |
| 344542 | $10.00 |
| 344728 | $10.00 |
| 344810 | $10.00 |
| 344828 | $10.00 |
| 344969 | $10.00 |
| 345112 | $10.00 |
| 345324 | $10.00 |
| 345358 | $10.00 |
| 345391 | $10.00 |
| 345596 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 345608 | $10.00 |
| 345832 | $10.00 |
| 346323 | $10.00 |
| 346391 | $10.00 |
| 346576 | $10.00 |
| 347108 | $10.00 |
| 347404 | $10.00 |
| 347412 | $10.00 |
| 347667 | $10.00 |
| 347937 | $10.00 |
| 347947 | $10.00 |
| 348431 | $10.00 |
| 348595 | $10.00 |
| 348621 | $10.00 |
| 348744 | $10.00 |
| 348754 | $10.00 |
| 349129 | $10.00 |
| 349406 | $10.00 |
| 349758 | $10.00 |
| 350320 | $10.00 |
| 350537 | $10.00 |
| 350613 | $10.00 |
| 350919 | $18.36 |
| 350984 | $10.00 |
| 351124 | $10.00 |
| 351168 | $10.00 |
| 351453 | $10.00 |
| 351473 | $10.00 |
| 351567 | $10.00 |
| 351585 | $10.00 |
| 351624 | $10.00 |
| 351731 | $10.00 |
| 352107 | $10.00 |
| 352297 | $10.00 |
| 352379 | $10.00 |
| 352724 | $10.00 |
| 352762 | $10.00 |
| 353190 | $10.00 |
| 353325 | $10.00 |
| 353365 | $10.00 |
| 353477 | $10.00 |
| 353590 | $10.00 |
| 353593 | $10.00 |
| 353646 | $10.00 |
| 353796 | $10.00 |
| 353806 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 353947 | $10.00 |
| 354216 | $10.00 |
| 354236 | $10.00 |
| 354255 | $10.00 |
| 354604 | $10.00 |
| 354621 | $10.00 |
| 354632 | $10.00 |
| 354894 | $10.00 |
| 354991 | $10.00 |
| 355112 | $10.00 |
| 355186 | $10.00 |
| 355364 | $10.00 |
| 355681 | $10.00 |
| 355825 | $10.00 |
| 356075 | $10.00 |
| 356087 | $10.00 |
| 356136 | $10.00 |
| 356182 | $10.00 |
| 356415 | $10.00 |
| 356564 | $10.00 |
| 356619 | $10.00 |
| 356623 | $10.00 |
| 356743 | $10.00 |
| 356755 | $10.00 |
| 356797 | $10.00 |
| 356810 | $10.00 |
| 356855 | $10.00 |
| 356881 | $10.00 |
| 356953 | $10.00 |
| 357134 | $10.00 |
| 357276 | $10.00 |
| 357612 | $10.00 |
| 357880 | $10.00 |
| 358003 | $10.00 |
| 358018 | $10.00 |
| 358038 | $10.00 |
| 358681 | $10.00 |
| 358766 | $10.00 |
| 359485 | $10.00 |
| 360079 | $10.00 |
| 360247 | $10.00 |
| 360332 | $10.00 |
| 360428 | $10.00 |
| 360435 | $10.00 |
| 360638 | $10.00 |
| 360799 | $17.29 |

| Tracking Number | Payment Amount |
|---|---|
| 360911 | $10.00 |
| 360950 | $10.00 |
| 360998 | $10.00 |
| 361062 | $10.00 |
| 361375 | $10.00 |
| 361386 | $10.00 |
| 361590 | $10.00 |
| 361781 | $10.00 |
| 361883 | $10.00 |
| 361910 | $10.00 |
| 361920 | $10.00 |
| 362416 | $10.00 |
| 362850 | $10.00 |
| 363228 | $10.00 |
| 363336 | $10.00 |
| 363467 | $10.00 |
| 363684 | $10.00 |
| 363707 | $10.00 |
| 363708 | $10.00 |
| 363815 | $10.00 |
| 363829 | $10.00 |
| 363842 | $10.00 |
| 363852 | $10.00 |
| 363862 | $10.00 |
| 364041 | $10.00 |
| 364198 | $10.00 |
| 364215 | $10.00 |
| 364265 | $10.00 |
| 364368 | $10.00 |
| 364496 | $10.00 |
| 364558 | $10.00 |
| 364626 | $10.00 |
| 365106 | $10.00 |
| 365188 | $10.00 |
| 365509 | $10.00 |
| 365686 | $10.00 |
| 365740 | $10.00 |
| 366109 | $10.00 |
| 366173 | $10.00 |
| 366671 | $10.00 |
| 367150 | $10.00 |
| 367285 | $10.00 |
| 367428 | $10.00 |
| 367838 | $10.00 |
| 368077 | $10.00 |
| 368271 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 368300 | $10.00 |
| 368313 | $10.00 |
| 368753 | $10.00 |
| 368783 | $10.00 |
| 368887 | $10.00 |
| 369087 | $10.00 |
| 369097 | $10.00 |
| 369179 | $10.00 |
| 369189 | $10.00 |
| 369305 | $10.00 |
| 369616 | $10.00 |
| 369682 | $10.00 |
| 369724 | $10.00 |
| 369881 | $10.00 |
| 369884 | $10.00 |
| 370016 | $10.00 |
| 370042 | $10.00 |
| 370068 | $10.00 |
| 370104 | $10.00 |
| 370280 | $10.00 |
| 370794 | $10.00 |
| 370847 | $10.00 |
| 370937 | $10.00 |
| 371028 | $10.00 |
| 371488 | $10.00 |
| 371510 | $10.00 |
| 371603 | $10.00 |
| 371618 | $10.00 |
| 371704 | $10.00 |
| 371849 | $10.00 |
| 372151 | $10.00 |
| 372530 | $10.00 |
| 372544 | $10.00 |
| 372625 | $10.00 |
| 372869 | $10.00 |
| 372880 | $10.00 |
| 372965 | $10.00 |
| 373085 | $10.00 |
| 373150 | $10.00 |
| 373360 | $10.00 |
| 373414 | $10.00 |
| 373559 | $10.00 |
| 373601 | $10.00 |
| 373641 | $10.00 |
| 373772 | $10.00 |
| 373986 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 374025 | $10.00 |
| 374114 | $10.00 |
| 374287 | $10.00 |
| 374320 | $10.00 |
| 374607 | $10.00 |
| 374708 | $10.00 |
| 374972 | $10.00 |
| 375101 | $10.00 |
| 375282 | $10.00 |
| 375963 | $10.00 |
| 376124 | $10.00 |
| 376583 | $10.00 |
| 376712 | $10.00 |
| 376726 | $10.00 |
| 376783 | $10.00 |
| 376935 | $10.00 |
| 377054 | $13.61 |
| 377085 | $10.00 |
| 377435 | $10.00 |
| 377715 | $10.00 |
| 377822 | $10.00 |
| 378000 | $10.00 |
| 378071 | $10.00 |
| 378078 | $10.00 |
| 378220 | $10.00 |
| 378242 | $25.35 |
| 378243 | $10.00 |
| 378247 | $10.00 |
| 378520 | $10.00 |
| 378601 | $10.00 |
| 378628 | $10.00 |
| 378735 | $10.00 |
| 379183 | $10.00 |
| 379209 | $10.00 |
| 379512 | $10.00 |
| 379583 | $10.00 |
| 379766 | $10.00 |
| 380126 | $10.00 |
| 380230 | $10.00 |
| 380314 | $10.00 |
| 380368 | $10.00 |
| 380405 | $10.00 |
| 380530 | $10.00 |
| 380699 | $10.00 |
| 381032 | $10.00 |
| 381187 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 381315 | $10.00 |
| 381378 | $10.00 |
| 381423 | $10.00 |
| 381885 | $10.00 |
| 381984 | $10.00 |
| 382252 | $10.00 |
| 382274 | $10.00 |
| 382307 | $10.00 |
| 382426 | $10.00 |
| 382645 | $10.00 |
| 382720 | $10.00 |
| 382780 | $10.00 |
| 382853 | $10.00 |
| 382896 | $10.00 |
| 382915 | $10.00 |
| 382988 | $10.00 |
| 383535 | $10.00 |
| 383655 | $10.00 |
| 383666 | $10.00 |
| 383850 | $10.00 |
| 383998 | $10.00 |
| 384060 | $10.00 |
| 384198 | $10.00 |
| 384655 | $10.00 |
| 384659 | $10.00 |
| 384754 | $10.00 |
| 385174 | $20.11 |
| 385390 | $10.00 |
| 385722 | $10.00 |
| 385787 | $10.00 |
| 385894 | $10.00 |
| 386063 | $10.00 |
| 386126 | $10.00 |
| 386207 | $16.25 |
| 386532 | $10.00 |
| 386676 | $10.00 |
| 386712 | $10.00 |
| 386733 | $10.00 |
| 386851 | $10.00 |
| 387005 | $10.00 |
| 387039 | $10.00 |
| 387055 | $10.00 |
| 387110 | $10.00 |
| 387184 | $10.00 |
| 387239 | $10.00 |
| 387433 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 387497 | $10.00 |
| 387661 | $10.00 |
| 387759 | $10.00 |
| 387830 | $10.00 |
| 388205 | $10.00 |
| 388292 | $10.00 |
| 388710 | $10.00 |
| 388770 | $11.56 |
| 388899 | $10.00 |
| 388999 | $10.00 |
| 389025 | $10.00 |
| 389052 | $10.00 |
| 389174 | $10.00 |
| 389323 | $10.00 |
| 389348 | $10.00 |
| 389388 | $10.00 |
| 389389 | $10.00 |
| 389901 | $10.00 |
| 390036 | $10.00 |
| 390045 | $10.00 |
| 390135 | $10.00 |
| 390230 | $10.00 |
| 390337 | $10.00 |
| 390347 | $10.00 |
| 390463 | $10.00 |
| 390475 | $10.00 |
| 390911 | $11.12 |
| 391106 | $10.00 |
| 391291 | $10.00 |
| 392228 | $10.00 |
| 392332 | $10.00 |
| 392483 | $10.00 |
| 392511 | $10.00 |
| 392617 | $10.00 |
| 392634 | $10.00 |
| 392670 | $10.00 |
| 392699 | $10.00 |
| 393264 | $10.00 |
| 393599 | $10.00 |
| 393857 | $10.00 |
| 393860 | $10.00 |
| 393864 | $10.00 |
| 393964 | $10.00 |
| 393996 | $10.00 |
| 394036 | $10.00 |
| 394531 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 394642 | $10.00 |
| 394883 | $10.00 |
| 394925 | $10.00 |
| 394978 | $10.00 |
| 394999 | $10.00 |
| 395541 | $10.00 |
| 395555 | $10.00 |
| 395588 | $10.00 |
| 395718 | $10.00 |
| 395906 | $10.00 |
| 396094 | $10.00 |
| 396141 | $11.59 |
| 396171 | $10.00 |
| 396432 | $10.00 |
| 396476 | $10.00 |
| 396739 | $10.00 |
| 396789 | $10.00 |
| 397014 | $10.00 |
| 397105 | $10.00 |
| 397301 | $10.00 |
| 397348 | $10.00 |
| 397473 | $10.00 |
| 397877 | $10.00 |
| 397924 | $15.99 |
| 398259 | $10.00 |
| 398277 | $10.00 |
| 398453 | $11.94 |
| 398501 | $10.00 |
| 398534 | $10.00 |
| 398537 | $10.00 |
| 398615 | $10.00 |
| 398631 | $10.00 |
| 398668 | $10.00 |
| 398794 | $10.00 |
| 398833 | $10.00 |
| 398843 | $10.00 |
| 398939 | $10.00 |
| 398963 | $10.00 |
| 399078 | $10.00 |
| 399094 | $10.00 |
| 399285 | $10.00 |
| 399352 | $10.00 |
| 399604 | $10.00 |
| 399725 | $10.00 |
| 400034 | $10.00 |
| 400142 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 400232 | $10.00 |
| 400339 | $10.00 |
| 400466 | $10.00 |
| 400503 | $10.00 |
| 400528 | $10.00 |
| 400605 | $10.00 |
| 400655 | $10.00 |
| 401091 | $10.00 |
| 401109 | $10.00 |
| 401153 | $10.00 |
| 401190 | $10.00 |
| 401253 | $10.00 |
| 401423 | $10.00 |
| 401659 | $10.00 |
| 401662 | $10.00 |
| 401795 | $10.00 |
| 402086 | $10.00 |
| 402403 | $10.00 |
| 402455 | $10.00 |
| 402769 | $10.00 |
| 402830 | $10.00 |
| 402895 | $10.00 |
| 403101 | $10.00 |
| 403462 | $10.00 |
| 403775 | $10.00 |
| 403913 | $10.00 |
| 404034 | $10.00 |
| 404234 | $10.00 |
| 404286 | $10.00 |
| 404330 | $10.00 |
| 404520 | $12.30 |
| 404523 | $10.00 |
| 404673 | $14.29 |
| 404692 | $10.00 |
| 405088 | $10.00 |
| 405176 | $10.00 |
| 405184 | $10.00 |
| 405187 | $10.00 |
| 405233 | $10.00 |
| 405236 | $10.00 |
| 405252 | $10.00 |
| 405275 | $10.00 |
| 405332 | $10.00 |
| 405393 | $10.00 |
| 405488 | $10.00 |
| 405523 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 405645 | $10.00 |
| 405799 | $10.00 |
| 405998 | $10.00 |
| 406370 | $10.00 |
| 406391 | $10.00 |
| 406532 | $10.00 |
| 406698 | $10.00 |
| 407017 | $10.00 |
| 407489 | $10.00 |
| 407578 | $10.00 |
| 407648 | $10.00 |
| 407695 | $10.00 |
| 407775 | $10.00 |
| 407788 | $10.00 |
| 408102 | $10.00 |
| 408373 | $10.00 |
| 408653 | $10.00 |
| 408727 | $10.00 |
| 408966 | $10.00 |
| 409017 | $10.00 |
| 409427 | $10.00 |
| 409515 | $10.00 |
| 409921 | $10.00 |
| 410121 | $10.00 |
| 410243 | $10.00 |
| 410259 | $10.00 |
| 410504 | $10.00 |
| 410552 | $10.00 |
| 410624 | $10.00 |
| 410983 | $10.00 |
| 411035 | $10.00 |
| 411083 | $10.00 |
| 411305 | $10.00 |
| 411665 | $10.00 |
| 411848 | $10.00 |
| 411951 | $10.00 |
| 412149 | $10.00 |
| 412153 | $10.00 |
| 412289 | $10.00 |
| 412398 | $10.00 |
| 412440 | $10.00 |
| 412600 | $10.00 |
| 412648 | $10.00 |
| 412704 | $10.00 |
| 413337 | $10.00 |
| 413390 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 413558 | $10.00 |
| 413783 | $10.00 |
| 413819 | $10.00 |
| 413871 | $10.00 |
| 413972 | $10.00 |
| 414083 | $10.00 |
| 414117 | $10.00 |
| 414139 | $10.00 |
| 414182 | $10.00 |
| 414183 | $10.00 |
| 414471 | $10.00 |
| 415005 | $10.00 |
| 415028 | $10.00 |
| 415095 | $10.00 |
| 415611 | $10.00 |
| 415614 | $10.00 |
| 415692 | $10.00 |
| 415848 | $10.00 |
| 415864 | $10.00 |
| 415895 | $10.00 |
| 416328 | $10.00 |
| 416435 | $10.00 |
| 416476 | $10.00 |
| 416529 | $10.00 |
| 416774 | $10.00 |
| 417466 | $10.00 |
| 417941 | $10.00 |
| 418151 | $10.00 |
| 418306 | $10.00 |
| 418368 | $10.00 |
| 418506 | $12.66 |
| 418643 | $10.00 |
| 418687 | $10.00 |
| 418877 | $10.00 |
| 418993 | $10.00 |
| 419147 | $10.00 |
| 419200 | $10.00 |
| 419240 | $10.00 |
| 419370 | $10.00 |
| 419380 | $10.00 |
| 419610 | $10.00 |
| 419809 | $10.00 |
| 419854 | $10.00 |
| 419976 | $10.00 |
| 420114 | $10.00 |
| 420119 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 420164 | $10.00 |
| 420297 | $10.00 |
| 420324 | $10.00 |
| 420337 | $10.00 |
| 420503 | $10.00 |
| 420534 | $10.00 |
| 420637 | $10.00 |
| 420787 | $10.00 |
| 420887 | $10.00 |
| 420897 | $10.00 |
| 420931 | $10.00 |
| 421025 | $10.00 |
| 421338 | $11.82 |
| 421404 | $10.00 |
| 421488 | $10.00 |
| 421489 | $10.00 |
| 421693 | $10.00 |
| 421757 | $10.00 |
| 421895 | $10.00 |
| 421906 | $10.00 |
| 421921 | $10.00 |
| 421939 | $10.00 |
| 421943 | $10.00 |
| 421945 | $10.00 |
| 422075 | $10.00 |
| 422128 | $10.00 |
| 422513 | $10.00 |
| 422563 | $10.00 |
| 422941 | $10.00 |
| 423002 | $10.00 |
| 423259 | $10.00 |
| 423331 | $10.00 |
| 423335 | $10.00 |
| 423410 | $10.00 |
| 423862 | $10.00 |
| 424274 | $10.00 |
| 424374 | $10.00 |
| 424399 | $10.00 |
| 424528 | $10.00 |
| 424874 | $10.00 |
| 425006 | $44.93 |
| 425013 | $10.00 |
| 425127 | $10.00 |
| 425543 | $10.00 |
| 425585 | $10.00 |
| 425814 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 425843 | $10.00 |
| 425912 | $10.00 |
| 425998 | $10.00 |
| 426078 | $10.00 |
| 426098 | $10.00 |
| 426121 | $10.00 |
| 426271 | $10.00 |
| 426379 | $10.00 |
| 426514 | $10.00 |
| 426594 | $10.00 |
| 426860 | $10.00 |
| 427064 | $10.00 |
| 427332 | $10.00 |
| 427940 | $10.00 |
| 427945 | $10.00 |
| 427951 | $10.00 |
| 428128 | $10.00 |
| 428183 | $10.00 |
| 428184 | $10.00 |
| 428265 | $10.00 |
| 428365 | $10.00 |
| 428421 | $10.00 |
| 428506 | $10.00 |
| 428563 | $10.00 |
| 428607 | $10.00 |
| 428768 | $10.00 |
| 428782 | $10.00 |
| 428985 | $10.00 |
| 428998 | $10.00 |
| 429184 | $10.00 |
| 429266 | $10.00 |
| 429285 | $10.00 |
| 429705 | $10.00 |
| 429809 | $10.00 |
| 429959 | $10.00 |
| 429976 | $10.00 |
| 430078 | $10.00 |
| 430128 | $10.00 |
| 430146 | $10.00 |
| 430175 | $10.82 |
| 430246 | $10.00 |
| 430670 | $10.00 |
| 431055 | $10.00 |
| 431058 | $13.19 |
| 432116 | $10.00 |
| 432264 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 432316 | $10.00 |
| 432371 | $10.00 |
| 432590 | $10.00 |
| 432594 | $10.00 |
| 432607 | $10.00 |
| 432645 | $10.00 |
| 432648 | $10.00 |
| 432832 | $10.00 |
| 432896 | $26.03 |
| 433111 | $10.00 |
| 433242 | $10.64 |
| 433258 | $10.00 |
| 433396 | $10.00 |
| 433687 | $10.00 |
| 433998 | $10.00 |
| 434005 | $10.00 |
| 434154 | $10.00 |
| 434546 | $10.00 |
| 434741 | $10.00 |
| 434904 | $10.00 |
| 435400 | $10.00 |
| 435438 | $10.00 |
| 435790 | $10.00 |
| 435809 | $10.00 |
| 435894 | $10.00 |
| 435946 | $10.00 |
| 436239 | $10.00 |
| 436593 | $10.00 |
| 436765 | $10.00 |
| 437045 | $10.00 |
| 437048 | $10.00 |
| 437436 | $10.00 |
| 437471 | $10.00 |
| 437484 | $10.00 |
| 437501 | $10.00 |
| 437909 | $10.00 |
| 437964 | $10.00 |
| 438042 | $10.20 |
| 438064 | $10.00 |
| 438114 | $10.00 |
| 438194 | $10.00 |
| 438229 | $10.00 |
| 438389 | $10.00 |
| 438392 | $10.00 |
| 438502 | $10.00 |
| 438701 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 439181 | $10.00 |
| 439375 | $10.00 |
| 439465 | $10.00 |
| 439884 | $10.00 |
| 439898 | $10.00 |
| 440138 | $10.00 |
| 440246 | $10.00 |
| 440355 | $10.00 |
| 440528 | $10.00 |
| 441011 | $10.00 |
| 441336 | $10.00 |
| 441588 | $10.00 |
| 441629 | $10.00 |
| 441732 | $10.00 |
| 442104 | $10.00 |
| 442479 | $10.00 |
| 442580 | $10.00 |
| 442694 | $10.00 |
| 442840 | $10.00 |
| 443110 | $10.00 |
| 443132 | $10.00 |
| 443757 | $10.00 |
| 443957 | $10.00 |
| 444158 | $10.00 |
| 444474 | $10.00 |
| 444655 | $10.00 |
| 444838 | $10.00 |
| 444876 | $10.00 |
| 444984 | $10.00 |
| 445591 | $10.00 |
| 445767 | $10.00 |
| 445811 | $10.00 |
| 445963 | $10.00 |
| 446065 | $10.00 |
| 446207 | $10.00 |
| 446237 | $10.00 |
| 446262 | $10.00 |
| 446324 | $10.00 |
| 446363 | $10.00 |
| 446423 | $10.00 |
| 446483 | $10.00 |
| 446580 | $10.00 |
| 446672 | $10.00 |
| 446730 | $10.00 |
| 446799 | $10.00 |
| 446945 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 446946 | $10.00 |
| 447022 | $10.00 |
| 447173 | $10.00 |
| 447228 | $10.00 |
| 447245 | $10.00 |
| 447625 | $10.00 |
| 447726 | $10.00 |
| 447825 | $10.00 |
| 448061 | $10.00 |
| 448185 | $10.00 |
| 448351 | $10.00 |
| 448442 | $10.00 |
| 448568 | $10.00 |
| 449001 | $10.00 |
| 449116 | $10.00 |
| 449197 | $10.00 |
| 449500 | $10.00 |
| 449584 | $10.00 |
| 449619 | $10.00 |
| 449710 | $10.00 |
| 449713 | $10.00 |
| 449751 | $10.00 |
| 449887 | $10.00 |
| 450288 | $10.00 |
| 450328 | $10.00 |
| 450612 | $10.00 |
| 451165 | $10.00 |
| 451553 | $10.00 |
| 451565 | $10.00 |
| 451876 | $13.01 |
| 452173 | $10.00 |
| 452339 | $10.00 |
| 452545 | $10.00 |
| 452825 | $10.00 |
| 452830 | $10.00 |
| 453068 | $10.00 |
| 453260 | $10.00 |
| 453265 | $10.00 |
| 453379 | $10.00 |
| 453426 | $10.00 |
| 453538 | $10.00 |
| 453732 | $10.00 |
| 453836 | $10.00 |
| 454054 | $10.00 |
| 454077 | $10.00 |
| 454126 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 454134 | $10.00 |
| 454720 | $10.00 |
| 454886 | $10.00 |
| 454930 | $10.00 |
| 454989 | $10.00 |
| 455175 | $10.00 |
| 455670 | $10.00 |
| 455820 | $10.00 |
| 455861 | $10.00 |
| 456195 | $10.00 |
| 456457 | $10.00 |
| 456482 | $10.00 |
| 457424 | $10.00 |
| 457445 | $10.00 |
| 457634 | $10.00 |
| 457675 | $15.34 |
| 457707 | $10.00 |
| 457747 | $10.00 |
| 458204 | $10.00 |
| 458560 | $10.00 |
| 458825 | $10.00 |
| 459164 | $10.00 |
| 459511 | $10.00 |
| 459757 | $10.00 |
| 459825 | $10.00 |
| 460216 | $10.00 |
| 460556 | $10.00 |
| 460562 | $10.00 |
| 460563 | $10.00 |
| 460784 | $10.00 |
| 461459 | $10.00 |
| 461480 | $10.00 |
| 461552 | $10.00 |
| 461719 | $10.00 |
| 462020 | $10.00 |
| 462108 | $10.00 |
| 462202 | $10.00 |
| 463096 | $10.00 |
| 463165 | $10.00 |
| 463254 | $10.00 |
| 463549 | $10.00 |
| 464356 | $13.58 |
| 464365 | $10.00 |
| 464416 | $10.00 |
| 464454 | $10.00 |
| 464482 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 464630 | $10.00 |
| 464785 | $10.00 |
| 465019 | $10.00 |
| 465028 | $10.00 |
| 465078 | $10.00 |
| 465216 | $16.80 |
| 465296 | $10.00 |
| 465588 | $10.00 |
| 465734 | $31.42 |
| 465811 | $10.00 |
| 465824 | $10.00 |
| 466692 | $22.55 |
| 466844 | $10.00 |
| 467042 | $10.00 |
| 467119 | $10.00 |
| 467171 | $10.00 |
| 467196 | $10.00 |
| 467223 | $10.00 |
| 467269 | $10.00 |
| 467286 | $10.00 |
| 467330 | $10.00 |
| 467393 | $10.00 |
| 467535 | $10.00 |
| 467557 | $10.00 |
| 467633 | $10.00 |
| 467707 | $10.00 |
| 467725 | $10.00 |
| 467795 | $10.00 |
| 467841 | $10.00 |
| 467844 | $10.00 |
| 467940 | $10.00 |
| 468338 | $10.00 |
| 468720 | $10.00 |
| 468828 | $10.00 |
| 469192 | $10.00 |
| 469861 | $10.00 |
| 469901 | $10.00 |
| 469969 | $10.00 |
| 470057 | $10.00 |
| 470084 | $10.00 |
| 470164 | $10.00 |
| 470252 | $10.00 |
| 470479 | $10.00 |
| 470515 | $10.00 |
| 470606 | $10.00 |
| 471222 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 471545 | $10.00 |
| 471601 | $10.00 |
| 471617 | $10.00 |
| 471649 | $10.00 |
| 471907 | $10.00 |
| 471965 | $10.00 |
| 472091 | $22.88 |
| 472316 | $18.74 |
| 472473 | $20.19 |
| 472640 | $10.00 |
| 472671 | $10.00 |
| 472821 | $10.00 |
| 472893 | $10.00 |
| 473087 | $10.00 |
| 473245 | $10.00 |
| 473435 | $10.00 |
| 473583 | $10.00 |
| 473749 | $10.00 |
| 473781 | $10.00 |
| 474056 | $10.00 |
| 474148 | $10.00 |
| 474621 | $10.00 |
| 474662 | $10.00 |
| 475098 | $10.00 |
| 475141 | $10.00 |
| 475251 | $10.00 |
| 475280 | $10.00 |
| 475392 | $10.00 |
| 475394 | $10.00 |
| 475485 | $10.00 |
| 475615 | $10.00 |
| 475772 | $10.00 |
| 476154 | $10.00 |
| 476474 | $10.00 |
| 476523 | $10.00 |
| 476815 | $10.00 |
| 476849 | $10.00 |
| 476988 | $10.00 |
| 477302 | $10.00 |
| 477667 | $10.00 |
| 477830 | $10.00 |
| 478134 | $10.00 |
| 478340 | $10.00 |
| 478457 | $10.00 |
| 478745 | $10.00 |
| 478892 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 479137 | $10.00 |
| 479321 | $10.00 |
| 479346 | $10.00 |
| 479663 | $10.00 |
| 479688 | $10.00 |
| 479755 | $10.00 |
| 479866 | $10.00 |
| 479977 | $10.00 |
| 480009 | $10.00 |
| 480025 | $10.00 |
| 480059 | $10.00 |
| 480117 | $10.00 |
| 480272 | $10.00 |
| 480377 | $10.00 |
| 480821 | $10.00 |
| 480939 | $10.00 |
| 481743 | $10.00 |
| 481798 | $10.00 |
| 482048 | $10.00 |
| 482130 | $10.00 |
| 482195 | $10.00 |
| 482468 | $10.00 |
| 482507 | $13.76 |
| 482628 | $10.00 |
| 482673 | $10.00 |
| 482753 | $10.00 |
| 483117 | $10.00 |
| 483193 | $10.00 |
| 483446 | $10.00 |
| 483618 | $10.00 |
| 483667 | $10.00 |
| 483876 | $10.00 |
| 483878 | $10.00 |
| 484080 | $10.00 |
| 484654 | $10.00 |
| 484808 | $10.00 |
| 484927 | $10.00 |
| 484946 | $213.47 |
| 485158 | $10.00 |
| 485366 | $10.00 |
| 485417 | $10.00 |
| 485435 | $10.00 |
| 485694 | $10.00 |
| 485709 | $10.00 |
| 485821 | $10.00 |
| 485853 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 485882 | $10.00 |
| 486118 | $10.00 |
| 486149 | $10.00 |
| 486383 | $10.00 |
| 486509 | $10.00 |
| 486527 | $10.00 |
| 486630 | $10.00 |
| 486656 | $10.00 |
| 486657 | $10.00 |
| 486841 | $10.00 |
| 487170 | $10.00 |
| 487263 | $10.00 |
| 487284 | $10.00 |
| 487780 | $10.00 |
| 487816 | $10.00 |
| 487878 | $10.00 |
| 488081 | $10.00 |
| 488386 | $10.00 |
| 488467 | $10.00 |
| 488473 | $10.00 |
| 488829 | $10.00 |
| 489259 | $10.00 |
| 489345 | $10.00 |
| 489472 | $10.00 |
| 489658 | $10.00 |
| 489801 | $10.00 |
| 489867 | $10.00 |
| 489994 | $10.00 |
| 490094 | $10.00 |
| 490175 | $10.00 |
| 490229 | $10.00 |
| 490283 | $10.00 |
| 490303 | $10.00 |
| 490421 | $10.00 |
| 490437 | $10.00 |
| 490593 | $10.00 |
| 490616 | $10.00 |
| 490655 | $10.00 |
| 490688 | $10.00 |
| 490821 | $10.00 |
| 490966 | $10.00 |
| 491082 | $10.00 |
| 491084 | $10.00 |
| 491125 | $10.00 |
| 491186 | $10.00 |
| 491345 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 491365 | $10.00 |
| 491502 | $10.00 |
| 491505 | $10.00 |
| 491755 | $10.00 |
| 491788 | $10.00 |
| 491866 | $10.00 |
| 491884 | $10.00 |
| 492063 | $10.00 |
| 492264 | $10.00 |
| 492289 | $10.00 |
| 492786 | $10.00 |
| 492811 | $10.00 |
| 492909 | $10.00 |
| 493016 | $10.00 |
| 493088 | $10.00 |
| 493589 | $10.00 |
| 493961 | $10.00 |
| 494398 | $10.00 |
| 494555 | $10.00 |
| 494584 | $10.00 |
| 494636 | $10.00 |
| 494730 | $10.00 |
| 494732 | $10.00 |
| 495373 | $10.00 |
| 495595 | $10.00 |
| 495616 | $10.00 |
| 495624 | $10.00 |
| 495851 | $10.00 |
| 496016 | $10.00 |
| 496084 | $10.00 |
| 496096 | $10.00 |
| 496477 | $10.00 |
| 496639 | $10.00 |
| 496912 | $10.00 |
| 497248 | $10.00 |
| 497260 | $10.00 |
| 497298 | $10.00 |
| 497710 | $10.00 |
| 497967 | $10.00 |
| 498032 | $10.00 |
| 498420 | $10.00 |
| 498540 | $10.00 |
| 498606 | $10.00 |
| 498766 | $10.00 |
| 498790 | $10.00 |
| 498822 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 498849 | $10.00 |
| 499017 | $10.00 |
| 499047 | $10.00 |
| 499183 | $10.00 |
| 499717 | $10.00 |
| 499806 | $10.00 |
| 499914 | $10.00 |
| 499920 | $10.00 |
| 500225 | $10.00 |
| 500682 | $10.00 |
| 500735 | $10.00 |
| 500909 | $10.00 |
| 500982 | $10.00 |
| 501606 | $10.00 |
| 501638 | $10.00 |
| 501889 | $10.00 |
| 501932 | $10.00 |
| 501938 | $10.00 |
| 502215 | $10.00 |
| 502335 | $10.00 |
| 502552 | $10.00 |
| 503193 | $10.00 |
| 503662 | $37.16 |
| 503996 | $10.00 |
| 504230 | $10.00 |
| 504338 | $10.00 |
| 504621 | $10.00 |
| 504949 | $10.00 |
| 505109 | $10.00 |
| 505323 | $10.00 |
| 506284 | $10.00 |
| 506344 | $10.00 |
| 506624 | $10.00 |
| 507208 | $10.00 |
| 507295 | $14.31 |
| 507360 | $10.00 |
| 507865 | $10.00 |
| 508043 | $10.00 |
| 508308 | $10.00 |
| 508515 | $10.00 |
| 508639 | $10.00 |
| 508663 | $10.00 |
| 508764 | $10.00 |
| 508846 | $10.00 |
| 509198 | $10.00 |
| 509299 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 509455 | $10.00 |
| 509461 | $10.00 |
| 509802 | $10.00 |
| 510799 | $10.00 |
| 510925 | $10.00 |
| 510928 | $10.00 |
| 510937 | $10.00 |
| 510971 | $10.00 |
| 511152 | $10.00 |
| 511430 | $10.00 |
| 511509 | $10.00 |
| 511824 | $10.00 |
| 511908 | $10.00 |
| 511927 | $10.00 |
| 512077 | $10.00 |
| 512085 | $10.00 |
| 512113 | $10.00 |
| 512182 | $10.00 |
| 512218 | $10.00 |
| 512331 | $10.00 |
| 512623 | $10.00 |
| 512907 | $10.00 |
| 512956 | $10.00 |
| 513056 | $10.00 |
| 513101 | $10.00 |
| 513257 | $10.00 |
| 513657 | $10.00 |
| 513776 | $10.00 |
| 513897 | $10.00 |
| 513974 | $10.00 |
| 514139 | $10.00 |
| 514234 | $10.00 |
| 514256 | $39.67 |
| 514700 | $10.00 |
| 515029 | $10.00 |
| 515250 | $10.00 |
| 515613 | $10.00 |
| 515827 | $10.00 |
| 515833 | $10.00 |
| 515908 | $10.00 |
| 515923 | $10.00 |
| 516046 | $10.00 |
| 516062 | $10.00 |
| 516383 | $10.00 |
| 516782 | $10.00 |
| 517052 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 517081 | $10.00 |
| 517091 | $10.00 |
| 517120 | $10.00 |
| 517180 | $10.00 |
| 517420 | $10.00 |
| 517586 | $10.00 |
| 517615 | $10.00 |
| 517654 | $10.00 |
| 517949 | $10.00 |
| 518072 | $10.00 |
| 518160 | $10.00 |
| 518188 | $10.00 |
| 518459 | $10.00 |
| 519070 | $10.00 |
| 519341 | $10.00 |
| 519347 | $10.00 |
| 519420 | $10.00 |
| 519612 | $10.00 |
| 519615 | $10.00 |
| 519643 | $10.00 |
| 520022 | $10.00 |
| 520257 | $10.00 |
| 520292 | $10.00 |
| 520375 | $15.82 |
| 520467 | $10.00 |
| 520535 | $10.00 |
| 520707 | $10.00 |
| 520761 | $10.00 |
| 520781 | $10.00 |
| 520835 | $10.00 |
| 520894 | $10.00 |
| 521121 | $10.00 |
| 521157 | $10.00 |
| 521355 | $10.00 |
| 521861 | $10.00 |
| 521995 | $10.00 |
| 522437 | $10.00 |
| 522619 | $10.00 |
| 522638 | $10.00 |
| 522938 | $10.00 |
| 523784 | $10.00 |
| 523848 | $10.00 |
| 523875 | $10.00 |
| 524190 | $10.00 |
| 524406 | $10.00 |
| 524452 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 524611 | $10.00 |
| 524764 | $10.00 |
| 525075 | $10.00 |
| 525282 | $10.00 |
| 525414 | $10.00 |
| 526137 | $12.80 |
| 526265 | $10.00 |
| 526316 | $10.00 |
| 526637 | $10.00 |
| 526680 | $10.00 |
| 526824 | $10.00 |
| 527007 | $12.24 |
| 527366 | $10.00 |
| 527515 | $10.00 |
| 527579 | $10.00 |
| 528005 | $10.00 |
| 528092 | $10.00 |
| 528164 | $10.00 |
| 528223 | $10.00 |
| 528255 | $10.00 |
| 528363 | $10.00 |
| 528410 | $10.00 |
| 528455 | $10.00 |
| 528580 | $10.00 |
| 528608 | $10.00 |
| 528914 | $10.00 |
| 529087 | $10.00 |
| 529130 | $10.00 |
| 529258 | $10.00 |
| 529544 | $10.00 |
| 529612 | $10.00 |
| 530010 | $10.00 |
| 530194 | $10.00 |
| 530588 | $10.00 |
| 530825 | $10.00 |
| 530993 | $10.00 |
| 530995 | $10.00 |
| 531033 | $10.00 |
| 531043 | $10.00 |
| 531130 | $10.00 |
| 531148 | $10.00 |
| 531493 | $10.00 |
| 531501 | $10.00 |
| 531570 | $10.00 |
| 531605 | $10.00 |
| 531677 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 531721 | $10.00 |
| 531728 | $10.00 |
| 531902 | $10.00 |
| 532027 | $10.00 |
| 532040 | $10.00 |
| 532111 | $10.00 |
| 532289 | $10.00 |
| 532351 | $10.00 |
| 532365 | $10.00 |
| 532391 | $10.00 |
| 532396 | $10.00 |
| 532840 | $10.00 |
| 532898 | $10.00 |
| 532968 | $10.00 |
| 533067 | $10.00 |
| 533306 | $10.00 |
| 533316 | $10.00 |
| 533362 | $10.00 |
| 533595 | $10.00 |
| 533684 | $10.00 |
| 533725 | $10.00 |
| 533744 | $10.00 |
| 533867 | $10.00 |
| 534127 | $10.00 |
| 534385 | $10.00 |
| 534605 | $10.00 |
| 534757 | $10.00 |
| 536053 | $10.00 |
| 536360 | $10.00 |
| 536507 | $10.00 |
| 536759 | $10.00 |
| 537163 | $10.00 |
| 537562 | $10.00 |
| 537618 | $10.00 |
| 537645 | $10.00 |
| 537683 | $10.00 |
| 537771 | $10.00 |
| 537860 | $10.00 |
| 537892 | $10.00 |
| 537988 | $10.00 |
| 538116 | $10.00 |
| 538250 | $10.00 |
| 538423 | $10.00 |
| 538633 | $10.00 |
| 539145 | $10.00 |
| 539235 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 540052 | $10.00 |
| 540298 | $10.00 |
| 540310 | $10.00 |
| 540436 | $10.00 |
| 540638 | $10.00 |
| 540708 | $10.00 |
| 540827 | $10.00 |
| 540831 | $10.00 |
| 541138 | $10.00 |
| 541516 | $10.00 |
| 542019 | $10.00 |
| 542169 | $10.00 |
| 542411 | $10.00 |
| 542430 | $10.00 |
| 542504 | $10.00 |
| 542684 | $10.00 |
| 542783 | $10.00 |
| 542798 | $10.00 |
| 542840 | $10.00 |
| 542908 | $10.00 |
| 543006 | $10.00 |
| 543037 | $10.00 |
| 543068 | $10.00 |
| 543296 | $10.00 |
| 543439 | $10.00 |
| 543516 | $10.00 |
| 543545 | $10.00 |
| 543652 | $10.00 |
| 544010 | $10.00 |
| 544702 | $10.00 |
| 545184 | $10.00 |
| 545228 | $10.00 |
| 545517 | $10.00 |
| 545561 | $10.00 |
| 545950 | $10.00 |
| 545973 | $10.00 |
| 546189 | $10.00 |
| 546293 | $10.00 |
| 546432 | $10.00 |
| 546443 | $10.00 |
| 546529 | $10.00 |
| 546565 | $10.00 |
| 546571 | $10.00 |
| 546579 | $10.00 |
| 546587 | $10.00 |
| 546777 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 546804 | $10.00 |
| 546857 | $10.00 |
| 546882 | $10.00 |
| 546896 | $10.00 |
| 546968 | $10.00 |
| 547616 | $10.00 |
| 547726 | $10.00 |
| 547769 | $10.00 |
| 548226 | $10.00 |
| 548318 | $10.00 |
| 548365 | $10.00 |
| 548642 | $10.00 |
| 548695 | $10.00 |
| 549236 | $10.00 |
| 549352 | $10.00 |
| 549597 | $10.00 |
| 549820 | $10.00 |
| 549876 | $10.00 |
| 550430 | $10.00 |
| 550605 | $10.00 |
| 550645 | $10.00 |
| 551092 | $10.00 |
| 551390 | $10.00 |
| 551575 | $10.00 |
| 551601 | $10.00 |
| 551705 | $10.00 |
| 552130 | $10.00 |
| 552310 | $10.00 |
| 552331 | $10.00 |
| 552583 | $10.00 |
| 552672 | $10.00 |
| 552730 | $10.00 |
| 553099 | $10.00 |
| 553137 | $10.00 |
| 553174 | $10.00 |
| 553183 | $16.88 |
| 553248 | $10.00 |
| 553597 | $10.00 |
| 553694 | $10.00 |
| 553829 | $10.00 |
| 553875 | $10.00 |
| 553960 | $10.00 |
| 554054 | $10.00 |
| 554089 | $10.00 |
| 554113 | $10.00 |
| 554140 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 554240 | $10.00 |
| 554370 | $10.00 |
| 554457 | $10.00 |
| 554484 | $10.00 |
| 554521 | $10.00 |
| 554574 | $10.00 |
| 554711 | $10.00 |
| 555081 | $10.00 |
| 555718 | $10.00 |
| 555930 | $12.15 |
| 555940 | $10.00 |
| 556174 | $10.00 |
| 556557 | $10.00 |
| 556613 | $10.00 |
| 556839 | $10.00 |
| 556924 | $10.00 |
| 556990 | $10.00 |
| 557070 | $10.00 |
| 557437 | $10.00 |
| 557451 | $10.00 |
| 557492 | $10.00 |
| 557602 | $10.00 |
| 557662 | $10.00 |
| 557831 | $10.00 |
| 557980 | $10.00 |
| 558178 | $10.00 |
| 558206 | $10.00 |
| 558233 | $10.00 |
| 558339 | $10.00 |
| 558353 | $10.00 |
| 558684 | $10.00 |
| 559253 | $10.00 |
| 559445 | $10.00 |
| 559958 | $10.00 |
| 560430 | $10.00 |
| 560503 | $10.00 |
| 561124 | $10.00 |
| 561159 | $10.00 |
| 561189 | $10.00 |
| 561307 | $10.00 |
| 561619 | $10.00 |
| 562093 | $10.00 |
| 562673 | $10.00 |
| 562767 | $10.00 |
| 562862 | $10.00 |
| 563145 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 563577 | $10.00 |
| 563593 | $10.00 |
| 563759 | $10.00 |
| 563800 | $28.48 |
| 563971 | $10.00 |
| 564820 | $10.00 |
| 564897 | $10.00 |
| 564938 | $10.00 |
| 565191 | $10.00 |
| 565211 | $10.00 |
| 565227 | $10.00 |
| 565458 | $10.00 |
| 565838 | $10.00 |
| 565929 | $10.00 |
| 566070 | $10.00 |
| 566233 | $10.00 |
| 566312 | $10.00 |
| 566317 | $10.00 |
| 566557 | $10.00 |
| 566806 | $10.00 |
| 566922 | $10.00 |
| 567131 | $10.00 |
| 567204 | $18.08 |
| 567311 | $10.00 |
| 567500 | $10.00 |
| 567703 | $10.00 |
| 567748 | $12.04 |
| 567772 | $10.00 |
| 567783 | $10.00 |
| 567863 | $10.00 |
| 567966 | $10.00 |
| 568098 | $10.00 |
| 568109 | $10.00 |
| 568242 | $10.00 |
| 568330 | $15.89 |
| 568342 | $10.00 |
| 568380 | $10.00 |
| 568544 | $10.00 |
| 569257 | $10.00 |
| 569267 | $10.00 |
| 569316 | $10.00 |
| 569352 | $24.24 |
| 570097 | $10.00 |
| 570184 | $10.00 |
| 570465 | $10.00 |
| 570800 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 570989 | $10.00 |
| 571024 | $10.00 |
| 571886 | $10.00 |
| 572006 | $10.00 |
| 572030 | $10.00 |
| 572072 | $10.00 |
| 572087 | $10.00 |
| 572233 | $10.00 |
| 572787 | $10.00 |
| 572855 | $10.00 |
| 572916 | $10.00 |
| 572956 | $10.00 |
| 573022 | $10.00 |
| 573053 | $10.00 |
| 573624 | $10.00 |
| 573788 | $10.00 |
| 573829 | $10.00 |
| 573915 | $10.00 |
| 573998 | $10.00 |
| 574203 | $10.00 |
| 574426 | $10.00 |
| 574452 | $10.00 |
| 574642 | $10.00 |
| 575133 | $10.00 |
| 575188 | $10.00 |
| 575331 | $10.00 |
| 575494 | $10.00 |
| 575565 | $10.00 |
| 575674 | $10.00 |
| 575746 | $10.00 |
| 576185 | $10.00 |
| 576317 | $10.00 |
| 576325 | $10.00 |
| 576358 | $10.00 |
| 576399 | $10.00 |
| 576415 | $10.00 |
| 576727 | $10.00 |
| 577127 | $10.00 |
| 577251 | $10.00 |
| 577362 | $10.00 |
| 577377 | $10.00 |
| 577451 | $10.00 |
| 577491 | $10.00 |
| 577765 | $10.00 |
| 577817 | $29.01 |
| 577964 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 578428 | $10.00 |
| 578482 | $10.00 |
| 578556 | $10.00 |
| 578595 | $10.00 |
| 578801 | $10.00 |
| 578857 | $10.00 |
| 579141 | $10.75 |
| 579230 | $10.00 |
| 579259 | $10.00 |
| 579358 | $10.00 |
| 579689 | $10.00 |
| 579813 | $10.00 |
| 580234 | $10.00 |
| 580260 | $10.00 |
| 580560 | $10.00 |
| 580906 | $10.00 |
| 580942 | $10.00 |
| 580964 | $10.00 |
| 581102 | $10.00 |
| 581140 | $10.00 |
| 581148 | $10.00 |
| 581208 | $49.33 |
| 581256 | $10.00 |
| 581369 | $10.00 |
| 581472 | $10.00 |
| 581962 | $10.00 |
| 582069 | $10.00 |
| 582096 | $10.00 |
| 582452 | $10.00 |
| 582675 | $10.00 |
| 583003 | $10.00 |
| 583075 | $10.00 |
| 583693 | $10.00 |
| 583710 | $10.00 |
| 583797 | $10.00 |
| 583802 | $10.00 |
| 583844 | $10.00 |
| 583965 | $33.63 |
| 584160 | $10.00 |
| 584224 | $10.00 |
| 584923 | $10.00 |
| 584985 | $10.00 |
| 585069 | $10.00 |
| 585141 | $10.00 |
| 585219 | $10.00 |
| 585261 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 585403 | $10.00 |
| 585637 | $10.00 |
| 585942 | $10.00 |
| 586121 | $10.00 |
| 586330 | $10.00 |
| 586398 | $10.00 |
| 586435 | $15.00 |
| 586514 | $10.00 |
| 586670 | $10.00 |
| 586692 | $10.00 |
| 586831 | $10.00 |
| 587032 | $10.00 |
| 587058 | $50.94 |
| 587066 | $10.00 |
| 587190 | $10.00 |
| 587248 | $10.00 |
| 587250 | $10.00 |
| 587330 | $10.00 |
| 587398 | $10.00 |
| 587399 | $10.00 |
| 587439 | $10.00 |
| 587950 | $10.00 |
| 588070 | $10.00 |
| 588096 | $10.00 |
| 588225 | $10.00 |
| 588751 | $10.00 |
| 588816 | $10.00 |
| 588954 | $10.00 |
| 589128 | $10.00 |
| 589396 | $10.00 |
| 589421 | $10.00 |
| 589495 | $10.00 |
| 589599 | $10.00 |
| 589796 | $10.00 |
| 591333 | $10.00 |
| 591610 | $10.00 |
| 591783 | $10.00 |
| 591956 | $10.00 |
| 591997 | $10.00 |
| 592105 | $10.00 |
| 592325 | $10.00 |
| 592828 | $10.00 |
| 592831 | $10.00 |
| 592839 | $10.00 |
| 592881 | $10.00 |
| 592903 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 593250 | $10.00 |
| 593330 | $10.00 |
| 593439 | $10.00 |
| 593454 | $10.00 |
| 593726 | $10.00 |
| 594069 | $10.00 |
| 594107 | $10.00 |
| 594264 | $10.00 |
| 594583 | $10.00 |
| 595154 | $10.00 |
| 595377 | $10.00 |
| 595564 | $10.00 |
| 595643 | $10.00 |
| 595653 | $10.00 |
| 595730 | $10.00 |
| 595764 | $25.25 |
| 595832 | $10.00 |
| 596633 | $10.00 |
| 596715 | $10.00 |
| 597015 | $10.00 |
| 597219 | $10.00 |
| 597229 | $10.00 |
| 597248 | $10.00 |
| 597316 | $19.48 |
| 597390 | $10.00 |
| 597581 | $10.00 |
| 597623 | $10.00 |
| 597645 | $10.00 |
| 597747 | $10.00 |
| 597764 | $10.00 |
| 597837 | $10.00 |
| 597869 | $10.00 |
| 597876 | $10.00 |
| 598042 | $10.00 |
| 598214 | $10.00 |
| 598358 | $10.00 |
| 598406 | $10.00 |
| 598711 | $10.00 |
| 598721 | $10.00 |
| 598798 | $10.00 |
| 598809 | $10.00 |
| 598893 | $10.00 |
| 598920 | $10.00 |
| 599136 | $10.00 |
| 599232 | $10.00 |
| 599316 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 599317 | $10.00 |
| 599408 | $10.00 |
| 599654 | $10.00 |
| 600196 | $10.00 |
| 600474 | $12.55 |
| 600509 | $10.00 |
| 600560 | $10.00 |
| 600937 | $10.00 |
| 601063 | $10.00 |
| 601256 | $10.00 |
| 601288 | $10.00 |
| 601338 | $10.00 |
| 601341 | $10.00 |
| 601434 | $10.00 |
| 601524 | $10.00 |
| 601774 | $10.00 |
| 601885 | $10.00 |
| 601928 | $10.00 |
| 601991 | $10.00 |
| 602060 | $10.00 |
| 602111 | $10.00 |
| 602187 | $10.00 |
| 602217 | $10.00 |
| 602311 | $10.00 |
| 602337 | $10.00 |
| 602568 | $310,189.28 |
| 602705 | $10.00 |
| 602742 | $10.00 |
| 602771 | $10.00 |
| 602846 | $12.78 |
| 602951 | $10.00 |
| 603141 | $10.00 |
| 603203 | $10.00 |
| 603472 | $10.00 |
| 603501 | $10.00 |
| 603629 | $10.00 |
| 604059 | $10.00 |
| 604130 | $10.00 |
| 604513 | $10.00 |
| 604656 | $20.23 |
| 604753 | $10.00 |
| 604844 | $10.00 |
| 605103 | $10.00 |
| 605121 | $10.00 |
| 605160 | $10.00 |
| 605218 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 605317 | $10.00 |
| 605551 | $10.00 |
| 605648 | $10.00 |
| 605891 | $10.00 |
| 605959 | $14.06 |
| 606161 | $10.00 |
| 606166 | $10.00 |
| 606197 | $10.00 |
| 606401 | $10.00 |
| 606410 | $10.00 |
| 606872 | $10.00 |
| 607041 | $10.00 |
| 607084 | $10.00 |
| 607336 | $10.00 |
| 607771 | $10.00 |
| 607859 | $10.00 |
| 607899 | $10.00 |
| 608078 | $10.00 |
| 608218 | $10.00 |
| 608258 | $10.00 |
| 608278 | $10.00 |
| 608281 | $10.00 |
| 608349 | $10.00 |
| 608902 | $10.00 |
| 609414 | $10.00 |
| 609518 | $10.00 |
| 609520 | $10.00 |
| 609552 | $10.00 |
| 609566 | $10.00 |
| 609691 | $10.00 |
| 609801 | $10.00 |
| 609998 | $10.00 |
| 610103 | $10.00 |
| 610149 | $10.00 |
| 610344 | $10.00 |
| 610379 | $10.00 |
| 610587 | $10.00 |
| 610634 | $10.00 |
| 610897 | $10.00 |
| 610987 | $10.00 |
| 610994 | $10.00 |
| 611242 | $10.00 |
| 611500 | $10.00 |
| 611571 | $10.00 |
| 611649 | $10.00 |
| 611797 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 611842 | $10.00 |
| 611880 | $10.00 |
| 612048 | $10.00 |
| 612262 | $42.67 |
| 612264 | $10.00 |
| 612347 | $10.00 |
| 612352 | $10.00 |
| 612515 | $10.00 |
| 612787 | $10.00 |
| 612826 | $17.95 |
| 612960 | $10.00 |
| 613573 | $10.00 |
| 613668 | $10.00 |
| 613712 | $10.00 |
| 613755 | $10.00 |
| 613797 | $10.00 |
| 614170 | $10.18 |
| 614308 | $10.00 |
| 614392 | $10.00 |
| 614597 | $10.00 |
| 615097 | $10.00 |
| 615317 | $10.00 |
| 615387 | $10.00 |
| 615615 | $10.00 |
| 615657 | $10.00 |
| 615717 | $10.00 |
| 616080 | $10.00 |
| 616124 | $10.00 |
| 616223 | $10.00 |
| 616402 | $10.00 |
| 616478 | $10.00 |
| 616519 | $10.00 |
| 616847 | $10.00 |
| 616848 | $28.90 |
| 616851 | $10.00 |
| 616885 | $10.00 |
| 617126 | $10.00 |
| 617574 | $10.00 |
| 617710 | $10.00 |
| 617768 | $10.00 |
| 617803 | $10.00 |
| 617804 | $10.00 |
| 617919 | $10.00 |
| 618473 | $10.00 |
| 618561 | $10.00 |
| 618829 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 618992 | $10.00 |
| 619072 | $11.62 |
| 619165 | $10.00 |
| 619209 | $10.00 |
| 619308 | $10.00 |
| 619734 | $10.00 |
| 620083 | $10.00 |
| 620272 | $10.00 |
| 620789 | $10.00 |
| 620844 | $11.30 |
| 621031 | $10.00 |
| 621122 | $10.00 |
| 621628 | $10.00 |
| 621648 | $10.00 |
| 621660 | $10.00 |
| 621794 | $10.00 |
| 622056 | $10.00 |
| 622137 | $10.00 |
| 622157 | $10.00 |
| 622558 | $10.00 |
| 622617 | $10.00 |
| 622897 | $10.00 |
| 622899 | $10.00 |
| 622981 | $10.00 |
| 623226 | $10.00 |
| 623376 | $10.00 |
| 623482 | $10.00 |
| 623523 | $10.00 |
| 623543 | $10.00 |
| 623659 | $10.00 |
| 623677 | $10.00 |
| 623816 | $10.00 |
| 624118 | $10.00 |
| 624348 | $33.12 |
| 624422 | $10.00 |
| 624809 | $10.00 |
| 624844 | $10.00 |
| 625051 | $10.31 |
| 625116 | $10.00 |
| 625385 | $10.00 |
| 625427 | $10.00 |
| 625551 | $10.00 |
| 625593 | $10.00 |
| 625596 | $10.00 |
| 625957 | $10.00 |
| 626218 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 626494 | $10.00 |
| 627144 | $10.00 |
| 627372 | $10.00 |
| 627933 | $10.00 |
| 628017 | $10.00 |
| 628050 | $10.00 |
| 628488 | $10.00 |
| 628802 | $10.00 |
| 629342 | $10.00 |
| 629608 | $10.00 |
| 629685 | $10.00 |
| 629868 | $10.00 |
| 629903 | $10.00 |
| 629910 | $10.00 |
| 629993 | $10.00 |
| 630011 | $10.00 |
| 630067 | $10.00 |
| 630205 | $10.00 |
| 630224 | $10.00 |
| 630415 | $10.00 |
| 630422 | $10.00 |
| 630468 | $10.00 |
| 630551 | $10.00 |
| 630572 | $10.00 |
| 630586 | $10.00 |
| 630609 | $10.00 |
| 630729 | $10.00 |
| 631204 | $10.00 |
| 631277 | $10.00 |
| 631330 | $10.00 |
| 632260 | $10.00 |
| 632328 | $10.00 |
| 632669 | $10.00 |
| 632702 | $15.41 |
| 633254 | $10.00 |
| 633371 | $10.00 |
| 633487 | $24.54 |
| 633621 | $10.00 |
| 633700 | $10.00 |
| 633739 | $10.00 |
| 633806 | $10.00 |
| 633932 | $10.00 |
| 634024 | $10.00 |
| 634139 | $10.00 |
| 634450 | $236,248.33 |
| 634541 | $11.69 |

| Tracking Number | Payment Amount |
|---|---|
| 634552 | $10.00 |
| 634672 | $10.00 |
| 634724 | $10.00 |
| 634828 | $10.00 |
| 635148 | $10.00 |
| 635183 | $10.00 |
| 636432 | $10.00 |
| 637003 | $10.00 |
| 637116 | $10.00 |
| 637125 | $10.00 |
| 637281 | $10.00 |
| 637508 | $10.00 |
| 637718 | $10.00 |
| 637873 | $10.00 |
| 638116 | $10.00 |
| 638356 | $10.00 |
| 638409 | $10.00 |
| 638638 | $10.00 |
| 638720 | $10.00 |
| 638723 | $10.00 |
| 638737 | $10.00 |
| 640368 | $10.00 |
| 640844 | $10.00 |
| 640916 | $10.00 |
| 642176 | $10.00 |
| 642460 | $10.00 |
| 642511 | $10.00 |
| 642680 | $10.00 |
| 643206 | $10.00 |
| 643653 | $10.00 |
| 644046 | $156.21 |
| 644728 | $10.00 |
| 645030 | $10.00 |
| 645117 | $10.00 |
| 645167 | $27.69 |
| 645388 | $10.00 |
| 645508 | $10.00 |
| 645657 | $10.00 |
| 645877 | $10.00 |
| 646018 | $10.00 |
| 646197 | $10.00 |
| 646414 | $10.00 |
| 646476 | $10.00 |
| 646767 | $10.00 |
| 646788 | $10.00 |
| 647058 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 647614 | $10.00 |
| 647688 | $10.00 |
| 648054 | $10.00 |
| 648058 | $10.00 |
| 648100 | $10.00 |
| 648218 | $10.00 |
| 648280 | $10.00 |
| 648394 | $10.00 |
| 648742 | $10.00 |
| 648982 | $10.00 |
| 649088 | $10.00 |
| 649188 | $10.00 |
| 649834 | $10.00 |
| 649868 | $10.00 |
| 649959 | $10.00 |
| 650599 | $10.00 |
| 650740 | $10.00 |
| 650760 | $10.00 |
| 650771 | $10.00 |
| 650924 | $92.00 |
| 651035 | $10.00 |
| 651105 | $10.00 |
| 651332 | $10.00 |
| 652266 | $10.00 |
| 652717 | $10.00 |
| 652787 | $10.00 |
| 652954 | $10.00 |
| 652992 | $10.00 |
| 653880 | $10.00 |
| 653922 | $10.00 |
| 654259 | $10.00 |
| 654975 | $10.00 |
| 655312 | $10.00 |
| 655680 | $10.00 |
| 655747 | $14.78 |
| 655873 | $10.00 |
| 655976 | $10.00 |
| 656034 | $10.00 |
| 656643 | $14.39 |
| 656991 | $10.00 |
| 657482 | $10.00 |
| 657572 | $10.00 |
| 657622 | $10.00 |
| 657931 | $10.00 |
| 658265 | $51.66 |
| 658281 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 658298 | $10.00 |
| 658311 | $10.00 |
| 658623 | $10.00 |
| 658763 | $10.00 |
| 658888 | $10.00 |
| 659074 | $10.00 |
| 659115 | $10.00 |
| 659645 | $10.00 |
| 659827 | $10.00 |
| 659835 | $10.00 |
| 659927 | $10.00 |
| 660081 | $10.00 |
| 660417 | $10.00 |
| 660649 | $10.00 |
| 660797 | $10.00 |
| 660890 | $10.00 |
| 661398 | $10.00 |
| 661506 | $10.00 |
| 661773 | $10.00 |
| 661855 | $10.00 |
| 661939 | $10.00 |
| 661990 | $10.00 |
| 662254 | $10.00 |
| 662390 | $10.00 |
| 662754 | $10.00 |
| 662760 | $10.00 |
| 662894 | $10.00 |
| 662938 | $10.00 |
| 663070 | $10.00 |
| 663197 | $10.00 |
| 663203 | $10.00 |
| 663231 | $10.00 |
| 663235 | $10.00 |
| 663278 | $10.00 |
| 663321 | $10.00 |
| 663345 | $10.00 |
| 663686 | $10.00 |
| 663869 | $10.00 |
| 664216 | $10.00 |
| 664550 | $10.00 |
| 664579 | $10.00 |
| 664646 | $10.00 |
| 664797 | $10.00 |
| 665213 | $10.00 |
| 665402 | $10.00 |
| 665526 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 665612 | $10.00 |
| 665899 | $10.00 |
| 665939 | $10.00 |
| 666113 | $10.00 |
| 666260 | $10.00 |
| 666390 | $10.00 |
| 666438 | $10.00 |
| 666740 | $10.00 |
| 666763 | $10.00 |
| 666889 | $10.00 |
| 667051 | $10.00 |
| 667077 | $10.00 |
| 667272 | $10.00 |
| 667383 | $10.00 |
| 667769 | $10.00 |
| 667804 | $10.00 |
| 668246 | $10.00 |
| 668352 | $14.03 |
| 668630 | $10.00 |
| 668757 | $10.00 |
| 669026 | $10.00 |
| 669133 | $53.40 |
| 669213 | $10.00 |
| 669314 | $10.00 |
| 669455 | $10.00 |
| 669736 | $10.00 |
| 669749 | $10.00 |
| 669848 | $10.00 |
| 669861 | $10.00 |
| 669878 | $10.00 |
| 669888 | $10.00 |
| 669968 | $10.00 |
| 670078 | $10.00 |
| 670233 | $10.00 |
| 670658 | $10.00 |
| 670669 | $10.00 |
| 670811 | $10.00 |
| 670863 | $10.00 |
| 671156 | $10.00 |
| 671237 | $10.00 |
| 671444 | $10.00 |
| 671600 | $10.00 |
| 671645 | $10.00 |
| 671660 | $10.00 |
| 672126 | $10.00 |
| 672707 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 672910 | $10.00 |
| 672916 | $10.00 |
| 672984 | $10.00 |
| 673113 | $10.00 |
| 673198 | $10.00 |
| 673381 | $10.00 |
| 673718 | $10.00 |
| 674084 | $10.00 |
| 674147 | $10.00 |
| 674263 | $10.00 |
| 674272 | $10.00 |
| 674848 | $10.00 |
| 674894 | $10.00 |
| 675326 | $10.00 |
| 675495 | $10.00 |
| 675726 | $10.00 |
| 676488 | $10.00 |
| 676879 | $10.00 |
| 676947 | $10.00 |
| 677001 | $10.00 |
| 677048 | $10.00 |
| 677387 | $10.00 |
| 677506 | $10.00 |
| 677817 | $10.00 |
| 677858 | $10.00 |
| 677976 | $10.00 |
| 678024 | $10.00 |
| 678318 | $40.35 |
| 678381 | $10.00 |
| 678411 | $10.00 |
| 678769 | $10.00 |
| 678909 | $10.00 |
| 679170 | $10.00 |
| 679246 | $10.00 |
| 679260 | $10.00 |
| 679429 | $10.00 |
| 679574 | $10.00 |
| 679612 | $10.00 |
| 679640 | $10.00 |
| 679802 | $10.00 |
| 680043 | $10.00 |
| 680413 | $10.00 |
| 680415 | $10.00 |
| 680455 | $10.00 |
| 680655 | $10.00 |
| 680719 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 680946 | $10.00 |
| 680976 | $10.00 |
| 681531 | $10.00 |
| 681533 | $10.00 |
| 681742 | $10.00 |
| 682727 | $10.00 |
| 682736 | $10.00 |
| 682744 | $10.00 |
| 683038 | $10.00 |
| 683120 | $10.00 |
| 683710 | $10.00 |
| 684108 | $10.00 |
| 684589 | $10.00 |
| 684993 | $10.00 |
| 684994 | $10.00 |
| 685190 | $10.00 |
| 685217 | $10.00 |
| 685921 | $10.00 |
| 686006 | $10.00 |
| 686081 | $10.00 |
| 686126 | $11.25 |
| 686159 | $10.00 |
| 686394 | $10.00 |
| 686471 | $10.00 |
| 687106 | $10.00 |
| 687320 | $10.00 |
| 687420 | $10.00 |
| 687464 | $10.00 |
| 687783 | $31.64 |
| 687845 | $12.84 |
| 688554 | $10.00 |
| 688677 | $10.00 |
| 690799 | $10.00 |
| 690852 | $93,816.88 |
| 691563 | $10.00 |
| 691591 | $10.00 |
| 691718 | $10.00 |
| 691778 | $10.00 |
| 691808 | $10.00 |
| 692229 | $10.00 |
| 692326 | $10.00 |
| 692336 | $10.00 |
| 692439 | $10.00 |
| 693127 | $15.39 |
| 693185 | $12.54 |
| 693377 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 693487 | $10.00 |
| 694090 | $10.00 |
| 694154 | $10.00 |
| 694358 | $10.00 |
| 695710 | $10.00 |
| 695758 | $10.00 |
| 695760 | $10.00 |
| 695990 | $12.56 |
| 696055 | $10.00 |
| 696111 | $10.00 |
| 696157 | $10.00 |
| 696356 | $10.00 |
| 696458 | $10.00 |
| 696761 | $10.00 |
| 697272 | $10.00 |
| 697636 | $10.00 |
| 697973 | $13.32 |
| 698535 | $10.00 |
| 699030 | $10.00 |
| 699138 | $10.00 |
| 700194 | $10.00 |
| 700816 | $10.00 |
| 701028 | $10.00 |
| 701074 | $10.00 |
| 701342 | $10.00 |
| 701607 | $10.00 |
| 701689 | $10.00 |
| 701836 | $10.00 |
| 702077 | $10.00 |
| 702183 | $10.00 |
| 702359 | $10.00 |
| 702428 | $10.00 |
| 702766 | $10.00 |
| 702778 | $10.00 |
| 702902 | $10.00 |
| 702907 | $10.00 |
| 703361 | $10.00 |
| 704340 | $10.00 |
| 704400 | $10.00 |
| 704429 | $10.00 |
| 704807 | $10.00 |
| 705709 | $10.00 |
| 705911 | $10.00 |
| 705949 | $10.00 |
| 706407 | $10.00 |
| 706476 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 706620 | $10.00 |
| 706643 | $10.00 |
| 706751 | $10.00 |
| 707042 | $10.00 |
| 707257 | $10.00 |
| 707270 | $10.00 |
| 707292 | $10.00 |
| 707314 | $10.00 |
| 707372 | $10.00 |
| 707633 | $10.00 |
| 707680 | $10.00 |
| 707730 | $10.00 |
| 707818 | $10.00 |
| 707878 | $10.00 |
| 708346 | $10.00 |
| 708413 | $10.00 |
| 709521 | $746,683.26 |
| 709956 | $26.68 |
| 709970 | $10.00 |
| 710183 | $10.00 |
| 710717 | $10.00 |
| 710847 | $13.73 |
| 711272 | $10.00 |
| 711329 | $10.00 |
| 711629 | $10.00 |
| 711868 | $10.00 |
| 711907 | $10.00 |
| 712083 | $10.00 |
| 712420 | $10.00 |
| 712428 | $10.00 |
| 712444 | $10.00 |
| 712964 | $10.00 |
| 713220 | $10.00 |
| 713277 | $10.00 |
| 713519 | $10.00 |
| 714115 | $10.00 |
| 714753 | $10.00 |
| 715005 | $10.00 |
| 715027 | $10.00 |
| 715326 | $10.00 |
| 715413 | $10.00 |
| 715496 | $10.00 |
| 715856 | $10.00 |
| 715860 | $10.00 |
| 715925 | $10.00 |
| 715980 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 716100 | $10.00 |
| 716369 | $10.00 |
| 716422 | $10.00 |
| 716503 | $10.00 |
| 717184 | $10.00 |
| 717231 | $10.00 |
| 717409 | $10.00 |
| 717801 | $10.00 |
| 717996 | $10.00 |
| 718584 | $10.00 |
| 718707 | $10.00 |
| 718729 | $10.00 |
| 719217 | $10.00 |
| 719219 | $10.00 |
| 719334 | $10.00 |
| 719343 | $10.00 |
| 719897 | $10.00 |
| 719946 | $10.00 |
| 720282 | $10.00 |
| 720535 | $11.07 |
| 720804 | $10.00 |
| 720969 | $10.00 |
| 721034 | $10.00 |
| 721061 | $10.00 |
| 721165 | $10.00 |
| 721545 | $10.00 |
| 721744 | $10.00 |
| 721848 | $10.00 |
| 722008 | $10.00 |
| 722293 | $10.00 |
| 722294 | $10.00 |
| 722742 | $10.00 |
| 722768 | $13.47 |
| 723285 | $10.00 |
| 723401 | $10.00 |
| 723605 | $10.00 |
| 723840 | $10.00 |
| 723841 | $10.00 |
| 724112 | $10.00 |
| 724254 | $10.00 |
| 724291 | $10.00 |
| 724402 | $10.00 |
| 724482 | $10.00 |
| 724541 | $11.90 |
| 724623 | $10.00 |
| 724673 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 725247 | $10.00 |
| 725285 | $10.00 |
| 725318 | $10.00 |
| 725434 | $10.05 |
| 725442 | $10.00 |
| 725574 | $10.00 |
| 726018 | $10.00 |
| 726146 | $10.00 |
| 726192 | $10.00 |
| 726231 | $10.00 |
| 726375 | $10.00 |
| 726586 | $10.00 |
| 726645 | $10.00 |
| 726780 | $10.00 |
| 726859 | $10.00 |
| 726874 | $10.00 |
| 727150 | $10.00 |
| 729968 | $10.00 |
| 730134 | $10.89 |
| 730255 | $10.00 |
| 730358 | $10.00 |
| 730436 | $10.00 |
| 730563 | $10.00 |
| 730749 | $10.00 |
| 730850 | $10.00 |
| 730884 | $10.00 |
| 730914 | $10.00 |
| 730924 | $10.00 |
| 731162 | $10.00 |
| 731547 | $10.00 |
| 731682 | $10.00 |
| 731911 | $10.00 |
| 732231 | $10.00 |
| 732806 | $10.00 |
| 732974 | $10.00 |
| 733574 | $10.00 |
| 733930 | $10.00 |
| 733933 | $10.00 |
| 733990 | $10.00 |
| 734076 | $10.00 |
| 734202 | $10.00 |
| 734408 | $10.00 |
| 734744 | $10.00 |
| 734849 | $10.00 |
| 734999 | $10.00 |
| 735597 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 735713 | $10.00 |
| 735942 | $10.00 |
| 736228 | $10.00 |
| 736281 | $10.00 |
| 736343 | $10.00 |
| 736570 | $10.00 |
| 736831 | $10.00 |
| 737192 | $10.00 |
| 737681 | $10.00 |
| 737864 | $10.00 |
| 737953 | $12.56 |
| 738181 | $10.00 |
| 738978 | $10.00 |
| 739157 | $10.00 |
| 740113 | $10.00 |
| 741277 | $10.00 |
| 741691 | $10.00 |
| 741731 | $10.00 |
| 742124 | $10.00 |
| 742159 | $10.00 |
| 742464 | $10.00 |
| 742647 | $10.00 |
| 743012 | $10.00 |
| 743242 | $10.00 |
| 743334 | $10.00 |
| 743487 | $10.00 |
| 744469 | $7,818.14 |
| 744637 | $10.00 |
| 744948 | $10.00 |
| 744988 | $10.00 |
| 745022 | $10.00 |
| 745222 | $10.00 |
| 745308 | $10.00 |
| 745335 | $10.00 |
| 745372 | $10.00 |
| 745527 | $10.00 |
| 745530 | $10.00 |
| 745885 | $10.00 |
| 746295 | $10.00 |
| 746644 | $10.00 |
| 746791 | $10.00 |
| 746985 | $10.00 |
| 747960 | $10.00 |
| 748705 | $10.00 |
| 748738 | $10.00 |
| 748786 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 749545 | $35.22 |
| 749842 | $10.00 |
| 749875 | $10.00 |
| 750335 | $10.00 |
| 750352 | $10.00 |
| 750381 | $10.00 |
| 750511 | $10.00 |
| 750520 | $10.00 |
| 750537 | $10.00 |
| 750573 | $10.00 |
| 750607 | $10.00 |
| 750700 | $10.00 |
| 750820 | $10.00 |
| 750841 | $10.00 |
| 750899 | $10.00 |
| 751156 | $10.00 |
| 751305 | $10.00 |
| 751444 | $10.00 |
| 751896 | $10.00 |
| 751999 | $10.00 |
| 752270 | $10.00 |
| 752472 | $10.00 |
| 752676 | $10.00 |
| 752701 | $10.00 |
| 752895 | $10.00 |
| 753175 | $10.00 |
| 753568 | $10.00 |
| 753654 | $10.00 |
| 753915 | $10.00 |
| 754092 | $10.00 |
| 754370 | $10.00 |
| 754550 | $10.00 |
| 754718 | $27.44 |
| 754839 | $10.00 |
| 755110 | $10.00 |
| 755132 | $10.00 |
| 755204 | $10.00 |
| 755674 | $10.00 |
| 755909 | $10.00 |
| 756341 | $10.00 |
| 756493 | $10.00 |
| 756555 | $10.00 |
| 757072 | $30.36 |
| 757457 | $10.00 |
| 757535 | $10.00 |
| 757555 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 757653 | $10.00 |
| 757849 | $10.00 |
| 757898 | $10.00 |
| 757969 | $10.00 |
| 758077 | $10.00 |
| 758426 | $10.00 |
| 759034 | $10.00 |
| 759220 | $10.00 |
| 759695 | $10.00 |
| 759734 | $10.00 |
| 759929 | $10.00 |
| 759997 | $10.00 |
| 760493 | $10.00 |
| 760578 | $10.00 |
| 760631 | $10.00 |
| 760804 | $10.00 |
| 760851 | $23.03 |
| 761175 | $10.00 |
| 761672 | $10.00 |
| 761844 | $10.00 |
| 762038 | $10.00 |
| 762061 | $10.00 |
| 762317 | $10.00 |
| 762631 | $10.00 |
| 762698 | $10.00 |
| 762889 | $10.00 |
| 762919 | $10.00 |
| 763209 | $10.00 |
| 763243 | $10.00 |
| 763908 | $10.00 |
| 764452 | $10.00 |
| 764706 | $10.00 |
| 764747 | $10.00 |
| 765218 | $10.00 |
| 765463 | $10.00 |
| 765926 | $10.00 |
| 766242 | $10.00 |
| 766338 | $10.00 |
| 766638 | $10.00 |
| 766781 | $10.00 |
| 766798 | $10.00 |
| 766903 | $10.00 |
| 767162 | $10.00 |
| 767208 | $86.07 |
| 767391 | $10.00 |
| 767862 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 767952 | $10.00 |
| 770416 | $10.00 |
| 770667 | $10.00 |
| 770755 | $10.00 |
| 770893 | $10.00 |
| 771202 | $10.00 |
| 771237 | $10.00 |
| 771805 | $10.00 |
| 772838 | $10.00 |
| 773081 | $10.00 |
| 774673 | $10.00 |
| 774730 | $10.00 |
| 775139 | $10.00 |
| 775259 | $10.00 |
| 775301 | $10.00 |
| 775523 | $16.75 |
| 775601 | $10.00 |
| 775602 | $10.00 |
| 775981 | $10.00 |
| 776458 | $10.00 |
| 776644 | $10.00 |
| 776654 | $10.00 |
| 776824 | $10.00 |
| 776972 | $10.00 |
| 777278 | $10.00 |
| 777785 | $10.00 |
| 777790 | $10.00 |
| 777873 | $10.00 |
| 777986 | $46.44 |
| 778072 | $10.00 |
| 778307 | $10.00 |
| 778580 | $10.00 |
| 778848 | $10.00 |
| 780111 | $10.00 |
| 780492 | $10.00 |
| 780499 | $10.00 |
| 780617 | $10.00 |
| 780756 | $10.00 |
| 780888 | $10.00 |
| 781881 | $10.00 |
| 781906 | $10.00 |
| 782045 | $10.00 |
| 782068 | $10.00 |
| 782543 | $10.00 |
| 783366 | $10.00 |
| 783471 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 783487 | $10.00 |
| 783599 | $10.00 |
| 783764 | $301.44 |
| 784176 | $10.00 |
| 784418 | $10.00 |
| 784513 | $10.00 |
| 784655 | $10.00 |
| 784662 | $10.00 |
| 784763 | $935.77 |
| 784917 | $10.00 |
| 784935 | $10.00 |
| 785019 | $10.00 |
| 785116 | $10.00 |
| 785158 | $10.00 |
| 785216 | $10.00 |
| 785881 | $10.00 |
| 786048 | $10.00 |
| 786431 | $10.00 |
| 786579 | $10.00 |
| 786660 | $10.00 |
| 786685 | $10.00 |
| 786811 | $10.00 |
| 787300 | $10.00 |
| 787538 | $10.00 |
| 787586 | $10.00 |
| 787816 | $10.00 |
| 787858 | $10.00 |
| 787859 | $10.00 |
| 787860 | $10.00 |
| 788220 | $10.00 |
| 788442 | $10.00 |
| 788550 | $10.00 |
| 788773 | $10.00 |
| 789067 | $10.00 |
| 789588 | $10.00 |
| 789623 | $15.72 |
| 789757 | $10.00 |
| 790560 | $10.00 |
| 790665 | $10.59 |
| 791022 | $10.00 |
| 791630 | $10.00 |
| 791734 | $10.00 |
| 791753 | $10.00 |
| 792105 | $10.00 |
| 792749 | $10.00 |
| 793544 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 793781 | $10.00 |
| 793861 | $10.00 |
| 794087 | $10.00 |
| 794351 | $10.00 |
| 794546 | $10.00 |
| 794692 | $10.00 |
| 795016 | $10.00 |
| 795443 | $10.00 |
| 796578 | $10.00 |
| 796606 | $10.00 |
| 796857 | $10.00 |
| 797141 | $10.00 |
| 797519 | $10.00 |
| 797583 | $10.00 |
| 797632 | $10.00 |
| 797645 | $10.00 |
| 797692 | $10.00 |
| 798531 | $10.00 |
| 798881 | $10.00 |
| 799219 | $10.00 |
| 799463 | $10.00 |
| 799554 | $10.00 |
| 799786 | $10.00 |
| 800072 | $10.00 |
| 800136 | $10.00 |
| 800143 | $10.00 |
| 800348 | $10.00 |
| 800440 | $10.00 |
| 800550 | $10.00 |
| 800963 | $10.00 |
| 800995 | $10.00 |
| 801018 | $10.00 |
| 801049 | $10.00 |
| 801087 | $10.00 |
| 801241 | $10.00 |
| 801404 | $10.00 |
| 801466 | $27.53 |
| 802004 | $10.00 |
| 802051 | $10.00 |
| 802209 | $10.00 |
| 802493 | $10.00 |
| 802993 | $10.00 |
| 803218 | $10.00 |
| 803296 | $10.00 |
| 803779 | $10.00 |
| 803819 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 803871 | $10.00 |
| 803890 | $10.00 |
| 803987 | $10.00 |
| 804142 | $10.00 |
| 804258 | $10.00 |
| 804428 | $10.00 |
| 804556 | $11.88 |
| 804559 | $10.00 |
| 804941 | $10.00 |
| 805047 | $10.00 |
| 805154 | $10.00 |
| 805384 | $10.00 |
| 805468 | $10.00 |
| 805564 | $10.00 |
| 805777 | $10.00 |
| 805814 | $10.00 |
| 805891 | $10.00 |
| 806500 | $10.00 |
| 806518 | $10.00 |
| 806573 | $10.00 |
| 806583 | $10.00 |
| 807154 | $10.00 |
| 807342 | $10.00 |
| 807600 | $10.00 |
| 807680 | $10.00 |
| 808150 | $10.00 |
| 808233 | $10.00 |
| 808625 | $10.00 |
| 808896 | $10.00 |
| 808924 | $10.00 |
| 809044 | $10.00 |
| 809221 | $10.00 |
| 809341 | $10.00 |
| 809557 | $10.00 |
| 810556 | $10.00 |
| 811072 | $10.00 |
| 812912 | $10.00 |
| 813409 | $10.00 |
| 813931 | $10.00 |
| 814244 | $10.00 |
| 814253 | $10.00 |
| 814785 | $73.28 |
| 815058 | $10.00 |
| 815118 | $10.00 |
| 815759 | $10.00 |
| 815763 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 816060 | $10.00 |
| 816721 | $10.00 |
| 816902 | $10.00 |
| 817075 | $10.00 |
| 817107 | $10.00 |
| 817219 | $10.00 |
| 818341 | $10.00 |
| 819202 | $10.00 |
| 819407 | $10.00 |
| 819533 | $10.00 |
| 819615 | $10.00 |
| 820020 | $10.00 |
| 820795 | $10.00 |
| 821541 | $10.00 |
| 821628 | $10.00 |
| 821801 | $10.00 |
| 822165 | $10.00 |
| 822189 | $10.00 |
| 822270 | $10.00 |
| 822448 | $10.00 |
| 822567 | $10.00 |
| 822803 | $10.00 |
| 822860 | $10.00 |
| 823739 | $10.00 |
| 823860 | $10.00 |
| 824150 | $10.00 |
| 824639 | $10.00 |
| 824666 | $10.00 |
| 824684 | $10.00 |
| 824869 | $10.00 |
| 825107 | $10.00 |
| 825265 | $10.00 |
| 825436 | $10.00 |
| 825675 | $10.00 |
| 825746 | $10.00 |
| 825918 | $10.00 |
| 825945 | $10.00 |
| 826131 | $10.00 |
| 826534 | $10.00 |
| 826541 | $10.00 |
| 826861 | $10.00 |
| 827945 | $10.00 |
| 828202 | $10.00 |
| 828370 | $10.00 |
| 828552 | $10.00 |
| 829621 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 829869 | $10.00 |
| 830001 | $10.00 |
| 831925 | $10.00 |
| 832116 | $10.00 |
| 832415 | $10.00 |
| 832701 | $10.00 |
| 832903 | $10.00 |
| 833311 | $10.00 |
| 833435 | $10.00 |
| 833466 | $10.00 |
| 833646 | $10.00 |
| 834078 | $10.00 |
| 834109 | $10.00 |
| 834401 | $10.00 |
| 834444 | $10.00 |
| 834650 | $12.60 |
| 834803 | $10.00 |
| 834883 | $10.00 |
| 834986 | $10.00 |
| 835020 | $10.00 |
| 835324 | $10.00 |
| 835404 | $10.00 |
| 836621 | $32.36 |
| 836736 | $10.00 |
| 836861 | $10.00 |
| 837682 | $10.00 |
| 837689 | $10.00 |
| 837957 | $10.00 |
| 837979 | $10.00 |
| 838407 | $10.00 |
| 838727 | $10.00 |
| 838912 | $10.00 |
| 839143 | $10.00 |
| 839399 | $10.00 |
| 839525 | $10.00 |
| 839557 | $10.00 |
| 840010 | $10.00 |
| 840045 | $10.00 |
| 840181 | $10.00 |
| 840258 | $10.00 |
| 840744 | $10.00 |
| 840875 | $10.00 |
| 840882 | $10.00 |
| 841275 | $10.00 |
| 842516 | $10.00 |
| 842849 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 843111 | $10.00 |
| 843612 | $10.00 |
| 844195 | $10.00 |
| 844440 | $10.00 |
| 844501 | $10.00 |
| 844511 | $10.00 |
| 844599 | $10.00 |
| 844729 | $10.00 |
| 844816 | $10.00 |
| 844861 | $10.00 |
| 845213 | $10.00 |
| 845275 | $10.00 |
| 846482 | $10.00 |
| 846549 | $10.00 |
| 846603 | $10.00 |
| 846630 | $10.00 |
| 846920 | $10.00 |
| 846996 | $10.00 |
| 847055 | $10.00 |
| 847331 | $10.00 |
| 847430 | $10.00 |
| 847909 | $10.00 |
| 848562 | $10.00 |
| 848707 | $10.00 |
| 848928 | $10.00 |
| 849662 | $10.00 |
| 851145 | $10.00 |
| 851235 | $10.00 |
| 851293 | $10.00 |
| 852532 | $10.00 |
| 852754 | $10.00 |
| 852864 | $10.00 |
| 852937 | $10.00 |
| 853204 | $10.00 |
| 853317 | $10.00 |
| 853378 | $10.00 |
| 853876 | $10.00 |
| 854160 | $10.00 |
| 854192 | $10.00 |
| 855507 | $10.00 |
| 855578 | $10.00 |
| 855788 | $10.00 |
| 855812 | $10.00 |
| 856070 | $10.00 |
| 856262 | $10.00 |
| 856741 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 856821 | $10.00 |
| 857072 | $10.00 |
| 857104 | $10.00 |
| 857131 | $10.00 |
| 857267 | $10.00 |
| 857277 | $10.00 |
| 857339 | $10.00 |
| 857893 | $10.00 |
| 858027 | $10.00 |
| 858030 | $10.00 |
| 858158 | $13.45 |
| 858174 | $10.00 |
| 858177 | $10.00 |
| 858314 | $10.00 |
| 859252 | $10.00 |
| 859582 | $10.00 |
| 859700 | $10.00 |
| 859888 | $10.00 |
| 860084 | $10.00 |
| 860180 | $10.00 |
| 860374 | $10.00 |
| 860568 | $10.00 |
| 860793 | $10.00 |
| 860861 | $10.00 |
| 861229 | $10.00 |
| 861467 | $10.00 |
| 861692 | $10.00 |
| 861719 | $10.00 |
| 862024 | $10.00 |
| 862278 | $10.00 |
| 862299 | $10.00 |
| 862459 | $10.00 |
| 863060 | $10.00 |
| 863654 | $10.00 |
| 863839 | $10.00 |
| 863867 | $10.00 |
| 864118 | $10.00 |
| 864350 | $10.00 |
| 865486 | $10.00 |
| 865521 | $10.00 |
| 865539 | $10.00 |
| 865657 | $10.00 |
| 865896 | $10.00 |
| 866119 | $10.00 |
| 866379 | $10.00 |
| 866402 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 866447 | $10.00 |
| 866545 | $10.00 |
| 866970 | $10.00 |
| 867310 | $10.00 |
| 867632 | $10.00 |
| 868350 | $10.00 |
| 868384 | $10.00 |
| 868863 | $10.00 |
| 868885 | $10.00 |
| 869245 | $10.00 |
| 869684 | $10.00 |
| 869832 | $10.00 |
| 869835 | $10.00 |
| 869886 | $10.00 |
| 869999 | $10.00 |
| 870031 | $10.00 |
| 870067 | $10.00 |
| 870356 | $10.00 |
| 870382 | $10.00 |
| 870515 | $10.00 |
| 870828 | $10.00 |
| 870851 | $10.08 |
| 871061 | $10.00 |
| 871220 | $10.00 |
| 871450 | $10.00 |
| 871463 | $10.00 |
| 872439 | $10.00 |
| 872648 | $10.00 |
| 872683 | $90.68 |
| 872739 | $10.00 |
| 872899 | $10.00 |
| 873090 | $10.00 |
| 873417 | $10.00 |
| 873623 | $10.00 |
| 873640 | $10.00 |
| 873755 | $10.00 |
| 874611 | $10.00 |
| 874636 | $10.00 |
| 875065 | $10.00 |
| 875514 | $89.85 |
| 875849 | $10.00 |
| 876227 | $10.00 |
| 876520 | $10.00 |
| 876539 | $10.00 |
| 876794 | $10.00 |
| 876957 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 877089 | $10.00 |
| 877600 | $10.00 |
| 877949 | $10.00 |
| 878279 | $10.00 |
| 878392 | $10.00 |
| 878728 | $10.00 |
| 878885 | $10.00 |
| 878921 | $10.00 |
| 879155 | $10.00 |
| 879189 | $10.00 |
| 879396 | $10.00 |
| 879568 | $10.00 |
| 880076 | $18.80 |
| 880257 | $10.00 |
| 880272 | $10.00 |
| 880390 | $10.00 |
| 880728 | $21.03 |
| 880827 | $15.55 |
| 880897 | $10.00 |
| 881552 | $10.00 |
| 882323 | $10.00 |
| 882628 | $10.00 |
| 882641 | $10.00 |
| 882643 | $10.00 |
| 882648 | $10.00 |
| 882917 | $10.00 |
| 883061 | $10.00 |
| 883140 | $10.00 |
| 883222 | $10.00 |
| 883238 | $10.00 |
| 883366 | $10.00 |
| 883771 | $10.00 |
| 884418 | $10.00 |
| 885026 | $10.00 |
| 885055 | $10.00 |
| 885220 | $10.00 |
| 885601 | $10.00 |
| 886246 | $10.00 |
| 886284 | $10.00 |
| 886355 | $10.00 |
| 886954 | $10.00 |
| 887190 | $10.00 |
| 887352 | $10.00 |
| 887463 | $10.00 |
| 888853 | $10.00 |
| 889148 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 889373 | $10.00 |
| 890163 | $10.00 |
| 890380 | $10.00 |
| 890455 | $10.00 |
| 890609 | $10.00 |
| 890653 | $10.00 |
| 891098 | $10.00 |
| 891370 | $10.00 |
| 891736 | $10.00 |
| 892257 | $10.00 |
| 892349 | $10.00 |
| 892447 | $10.00 |
| 892589 | $10.00 |
| 892841 | $10.00 |
| 893529 | $10.00 |
| 893558 | $10.00 |
| 894532 | $10.00 |
| 894814 | $10.00 |
| 895187 | $10.00 |
| 895567 | $10.00 |
| 895834 | $10.00 |
| 896102 | $12.43 |
| 896103 | $10.00 |
| 896118 | $10.00 |
| 896162 | $10.00 |
| 896181 | $10.00 |
| 896634 | $10.00 |
| 896699 | $10.00 |
| 896794 | $10.00 |
| 897010 | $10.00 |
| 898291 | $10.00 |
| 899308 | $10.00 |
| 899401 | $10.00 |
| 899402 | $10.00 |
| 899476 | $10.00 |
| 900018 | $10.00 |
| 900133 | $10.00 |
| 900418 | $10.00 |
| 900545 | $10.00 |
| 900588 | $10.00 |
| 900655 | $10.00 |
| 900695 | $10.00 |
| 900842 | $10.00 |
| 900912 | $10.00 |
| 901010 | $10.00 |
| 901205 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 901328 | $10.00 |
| 901338 | $10.00 |
| 901662 | $10.00 |
| 902475 | $10.00 |
| 902642 | $10.00 |
| 902831 | $10.00 |
| 902921 | $73.98 |
| 904174 | $10.00 |
| 904578 | $10.00 |
| 904581 | $10.00 |
| 904914 | $10.00 |
| 905472 | $10.00 |
| 905958 | $10.00 |
| 906153 | $10.00 |
| 906732 | $10.00 |
| 906828 | $10.00 |
| 907154 | $10.00 |
| 908618 | $10.00 |
| 908780 | $10.00 |
| 908789 | $10.00 |
| 909150 | $10.00 |
| 909179 | $10.00 |
| 909247 | $10.00 |
| 909257 | $10.00 |
| 909579 | $923.45 |
| 909590 | $10.00 |
| 909828 | $10.00 |
| 909848 | $10.00 |
| 910391 | $10.00 |
| 910572 | $10.00 |
| 910896 | $10.00 |
| 910925 | $10.00 |
| 910926 | $10.00 |
| 911584 | $10.00 |
| 912118 | $10.00 |
| 912133 | $10.00 |
| 912426 | $10.00 |
| 912794 | $10.00 |
| 913033 | $10.00 |
| 913050 | $10.00 |
| 914147 | $10.00 |
| 914730 | $10.00 |
| 915207 | $10.00 |
| 915276 | $10.00 |
| 915340 | $10.00 |
| 915382 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 916239 | $10.00 |
| 916316 | $10.00 |
| 916319 | $10.00 |
| 916342 | $10.00 |
| 916436 | $10.00 |
| 916641 | $10.00 |
| 916713 | $10.00 |
| 916817 | $10.00 |
| 916891 | $10.00 |
| 916981 | $10.00 |
| 918714 | $10.00 |
| 922048 | $923,541.08 |
| 922068 | $3,307,328.11 |
| 922070 | $370,238.67 |
| 922076 | $1,628,140.15 |
| 922082 | $912,657.22 |
| 922087 | $268,759.72 |
| 922147 | $351,965.03 |
| 922150 | $16,184.62 |
| 922167 | $223,707.36 |
| 922210 | $222,337.45 |
| 922225 | $2,211,933.90 |
| 922272 | $38.57 |
| 922559 | $10.00 |
| 922705 | $10.00 |
| 922908 | $10.00 |
| 923097 | $10.00 |
| 923630 | $10.00 |
| 923664 | $10.00 |
| 924015 | $18.87 |
| 930168 | $10.00 |
| 931044 | $10.00 |
| 931384 | $10.00 |
| 931404 | $10.00 |
| 931655 | $10.00 |
| 931893 | $10.00 |
| 932521 | $10.00 |
| 933010 | $10.00 |
| 933173 | $10.61 |
| 934198 | $10.00 |
| 934273 | $10.00 |
| 934835 | $10.61 |
| 935401 | $10.00 |
| 936920 | $10.00 |
| 936967 | $10.00 |
| 938389 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 938573 | $10.00 |
| 938793 | $10.00 |
| 938814 | $10.00 |
| 938826 | $10.00 |
| 938970 | $10.00 |
| 939294 | $10.00 |
| 939311 | $10.00 |
| 939409 | $10.00 |
| 939900 | $10.00 |
| 940685 | $10.00 |
| 942293 | $10.00 |
| 942558 | $10.00 |
| 942880 | $10.00 |
| 943281 | $10.00 |
| 943988 | $54.80 |
| 945613 | $10.00 |
| 945979 | $10.00 |
| 946270 | $10.00 |
| 948018 | $10.00 |
| 948375 | $10.00 |
| 948403 | $10.00 |
| 948449 | $10.00 |
| 948522 | $10.00 |
| 948528 | $10.00 |
| 948938 | $10.00 |
| 949001 | $10.00 |
| 949104 | $10.00 |
| 949148 | $10.00 |
| 949211 | $10.00 |
| 949245 | $91.74 |
| 949316 | $10.00 |
| 949411 | $10.00 |
| 949763 | $271,977.73 |
| 949974 | $10.00 |
| 950000 | $10.00 |
| 950020 | $10.00 |
| 950317 | $10.00 |
| 950401 | $10.00 |
| 951336 | $10.00 |
| 951410 | $10.00 |
| 951511 | $10.00 |
| 952108 | $10.00 |
| 952139 | $10.00 |
| 953504 | $10.00 |
| 953622 | $10.00 |
| 953648 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 954479 | $10.00 |
| 954534 | $10.00 |
| 954887 | $10.00 |
| 955123 | $10.00 |
| 955373 | $10.00 |
| 955714 | $10.00 |
| 955780 | $10.00 |
| 956424 | $10.00 |
| 957697 | $10.00 |
| 958141 | $10.00 |
| 958618 | $10.00 |
| 958714 | $10.00 |
| 959087 | $10.00 |
| 959446 | $10.00 |
| 959951 | $10.00 |
| 961074 | $10.00 |
| 961200 | $10.00 |
| 961208 | $10.00 |
| 961271 | $10.00 |
| 961566 | $10.00 |
| 961674 | $10.00 |
| 962093 | $26.52 |
| 962113 | $10.00 |
| 963419 | $10.00 |
| 963696 | $10.00 |
| 963849 | $10.00 |
| 963857 | $10.00 |
| 963997 | $10.00 |
| 964054 | $10.00 |
| 964177 | $10.00 |
| 964247 | $10.00 |
| 964255 | $10.00 |
| 964410 | $10.00 |
| 964773 | $10.00 |
| 964835 | $10.00 |
| 965185 | $10.00 |
| 965374 | $10.00 |
| 965509 | $43.86 |
| 965694 | $10.00 |
| 965931 | $10.00 |
| 966045 | $25.10 |
| 966721 | $10.00 |
| 966846 | $10.00 |
| 967036 | $10.00 |
| 967662 | $10.00 |
| 967836 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 968281 | $10.00 |
| 968366 | $10.00 |
| 968441 | $10.00 |
| 969226 | $10.00 |
| 969579 | $10.00 |
| 969641 | $10.00 |
| 969665 | $10.00 |
| 969871 | $10.00 |
| 970022 | $10.00 |
| 970513 | $10.00 |
| 970516 | $10.00 |
| 970635 | $10.00 |
| 970775 | $592.24 |
| 971343 | $10.00 |
| 971849 | $1,488.24 |
| 971981 | $10.00 |
| 973155 | $10.00 |
| 973324 | $10.00 |
| 974322 | $10.00 |
| 974325 | $10.00 |
| 974671 | $273.31 |
| 975164 | $10.00 |
| 975360 | $10.00 |
| 975456 | $10.00 |
| 975650 | $10.00 |
| 976042 | $10.00 |
| 977398 | $10.00 |
| 978027 | $10.00 |
| 978347 | $10.00 |
| 978694 | $10.00 |
| 978723 | $10.00 |
| 979387 | $10.00 |
| 979491 | $10.00 |
| 979734 | $10.00 |
| 979843 | $10.00 |
| 979951 | $10.00 |
| 979956 | $10.00 |
| 980110 | $10.00 |
| 980311 | $10.00 |
| 980522 | $30.90 |
| 980664 | $10.00 |
| 981055 | $10.00 |
| 981866 | $10.00 |
| 982073 | $10.00 |
| 982886 | $10.00 |
| 982894 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 983171 | $10.00 |
| 983794 | $10.00 |
| 983900 | $10.00 |
| 984414 | $10.00 |
| 985540 | $10.00 |
| 985659 | $10.00 |
| 986287 | $10.00 |
| 986442 | $16.95 |
| 986582 | $10.00 |
| 987162 | $10.00 |
| 987283 | $10.00 |
| 987824 | $10.00 |
| 987928 | $10.00 |
| 988004 | $10.00 |
| 988295 | $10.00 |
| 988333 | $10.00 |
| 989530 | $10.00 |
| 989599 | $10.00 |
| 989980 | $10.00 |
| 990426 | $10.00 |
| 990904 | $10.00 |
| 991023 | $10.00 |
| 991384 | $10.00 |
| 991749 | $11.24 |
| 991844 | $10.00 |
| 991906 | $10.89 |
| 991944 | $10.00 |
| 992059 | $10.00 |
| 992968 | $10.00 |
| 993007 | $10.00 |
| 993206 | $10.00 |
| 993440 | $10.00 |
| 993654 | $10.00 |
| 994072 | $10.00 |
| 995776 | $10.00 |
| 996281 | $10.00 |
| 996425 | $10.00 |
| 996559 | $10.00 |
| 996593 | $10.00 |
| 997023 | $10.00 |
| 997371 | $10.00 |
| 997721 | $10.00 |
| 997900 | $10.00 |
| 999739 | $10.00 |
| 999836 | $10.00 |
| 999940 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1000198 | $10.00 |
| 1000263 | $10.00 |
| 1000654 | $10.00 |
| 1000918 | $10.00 |
| 1001143 | $10.00 |
| 1001208 | $10.00 |
| 1001223 | $10.00 |
| 1001295 | $10.00 |
| 1001845 | $10.00 |
| 1002644 | $10.00 |
| 1002919 | $10.00 |
| 1003171 | $10.00 |
| 1003826 | $10.00 |
| 1003998 | $10.00 |
| 1004001 | $10.00 |
| 1004444 | $10.00 |
| 1004884 | $10.00 |
| 1005012 | $10.00 |
| 1005045 | $10.00 |
| 1005221 | $10.00 |
| 1005275 | $10.00 |
| 1006165 | $10.00 |
| 1006399 | $10.00 |
| 1007086 | $10.00 |
| 1007146 | $10.00 |
| 1007757 | $10.00 |
| 1008219 | $10.00 |
| 1008361 | $10.00 |
| 1008457 | $10.00 |
| 1008574 | $10.00 |
| 1008660 | $10.00 |
| 1008830 | $10.00 |
| 1009272 | $10.00 |
| 1009444 | $10.00 |
| 1009525 | $10.00 |
| 1010023 | $10.00 |
| 1010621 | $10.00 |
| 1010844 | $10.00 |
| 1010963 | $10.00 |
| 1012041 | $10.00 |
| 1012084 | $10.00 |
| 1012128 | $10.00 |
| 1012272 | $10.00 |
| 1012438 | $10.00 |
| 1012854 | $10.00 |
| 1012942 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1013240 | $10.00 |
| 1013516 | $10.00 |
| 1014099 | $10.00 |
| 1014190 | $10.00 |
| 1015017 | $10.00 |
| 1015498 | $69.78 |
| 1015547 | $10.00 |
| 1015642 | $10.00 |
| 1015666 | $16.66 |
| 1016078 | $10.00 |
| 1016112 | $10.00 |
| 1016442 | $10.00 |
| 1016764 | $10.66 |
| 1016816 | $10.00 |
| 1017125 | $10.00 |
| 1017697 | $10.00 |
| 1017755 | $10.00 |
| 1017820 | $10.00 |
| 1018894 | $10.00 |
| 1019048 | $10.00 |
| 1019322 | $10.00 |
| 1019676 | $10.00 |
| 1019721 | $10.00 |
| 1019943 | $10.00 |
| 1020070 | $10.00 |
| 1020302 | $10.00 |
| 1020410 | $10.00 |
| 1020684 | $10.00 |
| 1020806 | $10.00 |
| 1021686 | $10.00 |
| 1022088 | $10.00 |
| 1023074 | $10.00 |
| 1023185 | $10.00 |
| 1023250 | $14.88 |
| 1023527 | $10.00 |
| 1023892 | $10.00 |
| 1024346 | $98.28 |
| 1024459 | $10.20 |
| 1024956 | $10.00 |
| 1025361 | $10.00 |
| 1025642 | $10.00 |
| 1025739 | $89.00 |
| 1025937 | $10.00 |
| 1025977 | $10.00 |
| 1026315 | $10.00 |
| 1026505 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1026507 | $10.00 |
| 1026549 | $10.00 |
| 1026850 | $10.00 |
| 1026862 | $10.00 |
| 1027102 | $10.00 |
| 1027382 | $11.99 |
| 1027395 | $10.00 |
| 1027503 | $10.00 |
| 1028340 | $10.00 |
| 1028819 | $10.00 |
| 1029454 | $10.00 |
| 1029495 | $26.31 |
| 1029701 | $10.00 |
| 1029715 | $10.00 |
| 1029725 | $10.00 |
| 1030238 | $10.00 |
| 1030242 | $10.00 |
| 1030489 | $10.00 |
| 1030663 | $10.00 |
| 1030677 | $10.00 |
| 1030883 | $10.00 |
| 1031087 | $10.00 |
| 1031587 | $10.00 |
| 1031849 | $10.00 |
| 1032428 | $10.00 |
| 1032667 | $10.00 |
| 1032758 | $10.00 |
| 1033179 | $10.00 |
| 1033317 | $10.00 |
| 1033498 | $10.00 |
| 1033902 | $10.00 |
| 1034192 | $10.00 |
| 1034594 | $10.00 |
| 1034667 | $10.00 |
| 1035095 | $10.00 |
| 1035267 | $10.00 |
| 1035270 | $10.00 |
| 1035664 | $10.00 |
| 1035795 | $10.00 |
| 1035903 | $11.66 |
| 1036145 | $10.00 |
| 1036256 | $15.82 |
| 1036407 | $10.00 |
| 1036415 | $10.00 |
| 1036505 | $10.00 |
| 1036558 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1037085 | $10.00 |
| 1037228 | $10.00 |
| 1037348 | $10.00 |
| 1037363 | $10.00 |
| 1037514 | $10.00 |
| 1037519 | $10.00 |
| 1037626 | $10.00 |
| 1037866 | $10.00 |
| 1038698 | $39.14 |
| 1038988 | $10.00 |
| 1039054 | $10.00 |
| 1039933 | $10.00 |
| 1040177 | $10.00 |
| 1040193 | $10.00 |
| 1040258 | $10.00 |
| 1040465 | $10.00 |
| 1040925 | $10.00 |
| 1041120 | $10.00 |
| 1042004 | $10.00 |
| 1042061 | $10.00 |
| 1042177 | $10.00 |
| 1042313 | $10.00 |
| 1042643 | $23.70 |
| 1042983 | $10.00 |
| 1043271 | $10.00 |
| 1043453 | $10.00 |
| 1043790 | $10.00 |
| 1043898 | $10.00 |
| 1043932 | $10.00 |
| 1043963 | $10.00 |
| 1044002 | $10.00 |
| 1044174 | $10.00 |
| 1044287 | $10.00 |
| 1044339 | $10.00 |
| 1044610 | $10.00 |
| 1045179 | $10.00 |
| 1045226 | $10.00 |
| 1045255 | $10.00 |
| 1045824 | $10.00 |
| 1045857 | $10.00 |
| 1046220 | $10.00 |
| 1046262 | $10.00 |
| 1046633 | $12.39 |
| 1047249 | $56.68 |
| 1047291 | $10.00 |
| 1047390 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1047533 | $10.00 |
| 1048110 | $10.65 |
| 1048377 | $19.39 |
| 1049105 | $10.00 |
| 1049157 | $10.00 |
| 1049179 | $10.00 |
| 1049386 | $10.00 |
| 1049392 | $10.00 |
| 1049775 | $10.00 |
| 1049937 | $1,111.57 |
| 1050238 | $10.00 |
| 1050288 | $10.00 |
| 1050518 | $10.00 |
| 1050771 | $10.00 |
| 1051000 | $10.00 |
| 1051312 | $10.00 |
| 1051367 | $10.00 |
| 1051580 | $10.00 |
| 1052054 | $10.00 |
| 1052223 | $10.00 |
| 1052483 | $48.17 |
| 1052770 | $10.00 |
| 1052823 | $10.00 |
| 1052891 | $10.00 |
| 1053048 | $10.00 |
| 1053321 | $10.00 |
| 1053524 | $10.00 |
| 1053896 | $10.00 |
| 1054020 | $10.00 |
| 1054212 | $10.00 |
| 1054420 | $10.00 |
| 1054440 | $111.64 |
| 1054928 | $10.00 |
| 1054941 | $10.00 |
| 1054974 | $10.00 |
| 1055267 | $10.00 |
| 1055391 | $10.00 |
| 1055416 | $10.00 |
| 1055630 | $10.00 |
| 1055782 | $10.00 |
| 1055934 | $10.00 |
| 1055940 | $10.00 |
| 1056083 | $10.00 |
| 1056632 | $10.00 |
| 1056653 | $10.00 |
| 1056889 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1056982 | $10.00 |
| 1057228 | $180.14 |
| 1057342 | $10.00 |
| 1058006 | $10.00 |
| 1058169 | $10.00 |
| 1059138 | $10.00 |
| 1059818 | $10.00 |
| 1059904 | $10.00 |
| 1060170 | $10.00 |
| 1060293 | $10.00 |
| 1060469 | $10.00 |
| 1060549 | $10.00 |
| 1061800 | $10.00 |
| 1061932 | $10.00 |
| 1062049 | $10.00 |
| 1062169 | $10.00 |
| 1062183 | $58.28 |
| 1062856 | $10.00 |
| 1062906 | $10.00 |
| 1062907 | $10.00 |
| 1063155 | $10.00 |
| 1063198 | $10.00 |
| 1063233 | $10.00 |
| 1064060 | $10.07 |
| 1064587 | $10.00 |
| 1064670 | $10.00 |
| 1064785 | $10.00 |
| 1065410 | $10.00 |
| 1065542 | $10.00 |
| 1065882 | $10.00 |
| 1066153 | $10.00 |
| 1066839 | $10.00 |
| 1066872 | $10.00 |
| 1067344 | $10.00 |
| 1067399 | $10.00 |
| 1067436 | $10.00 |
| 1067565 | $10.00 |
| 1067588 | $10.00 |
| 1067842 | $10.00 |
| 1067849 | $10.00 |
| 1068014 | $10.00 |
| 1068792 | $10.00 |
| 1068848 | $10.00 |
| 1068853 | $10.00 |
| 1068921 | $10.00 |
| 1069222 | $13.91 |

| Tracking Number | Payment Amount |
|---|---|
| 1069345 | $10.00 |
| 1069353 | $10.00 |
| 1069406 | $10.00 |
| 1069508 | $10.00 |
| 1069595 | $10.00 |
| 1070007 | $10.00 |
| 1070288 | $10.00 |
| 1070296 | $10.00 |
| 1070324 | $10.00 |
| 1070352 | $10.00 |
| 1070578 | $10.00 |
| 1070668 | $10.00 |
| 1070903 | $10.00 |
| 1070948 | $10.00 |
| 1070997 | $10.00 |
| 1071016 | $10.00 |
| 1071307 | $10.00 |
| 1071415 | $10.00 |
| 1071724 | $10.00 |
| 1071875 | $10.00 |
| 1071961 | $10.00 |
| 1071969 | $10.00 |
| 1072142 | $25.14 |
| 1072239 | $10.00 |
| 1072363 | $10.00 |
| 1072390 | $10.00 |
| 1072406 | $10.00 |
| 1072470 | $10.00 |
| 1072825 | $10.00 |
| 1072926 | $10.00 |
| 1073131 | $10.00 |
| 1073528 | $10.00 |
| 1073531 | $10.00 |
| 1073762 | $10.00 |
| 1074190 | $10.00 |
| 1074535 | $10.00 |
| 1074548 | $10.00 |
| 1074910 | $10.00 |
| 1075023 | $10.00 |
| 1075194 | $10.00 |
| 1075302 | $10.00 |
| 1075662 | $10.00 |
| 1075711 | $15.81 |
| 1076173 | $10.00 |
| 1076211 | $10.00 |
| 1076827 | $666.61 |

| Tracking Number | Payment Amount |
|---|---|
| 1076873 | $10.00 |
| 1076980 | $10.00 |
| 1077280 | $10.00 |
| 1077452 | $10.00 |
| 1077561 | $10.00 |
| 1077794 | $10.00 |
| 1077977 | $10.00 |
| 1077996 | $10.00 |
| 1078013 | $10.00 |
| 1078765 | $10.00 |
| 1078869 | $10.00 |
| 1078941 | $10.00 |
| 1079137 | $10.00 |
| 1079255 | $10.00 |
| 1079388 | $10.00 |
| 1079705 | $10.00 |
| 1079973 | $10.00 |
| 1080135 | $10.00 |
| 1080736 | $10.00 |
| 1080808 | $10.00 |
| 1080817 | $10.00 |
| 1080836 | $10.00 |
| 1080871 | $10.00 |
| 1080984 | $10.00 |
| 1081054 | $10.00 |
| 1081097 | $10.00 |
| 1081335 | $10.00 |
| 1081770 | $10.00 |
| 1081793 | $10.00 |
| 1081838 | $10.00 |
| 1081921 | $10.00 |
| 1081939 | $10.00 |
| 1082182 | $10.00 |
| 1082463 | $10.00 |
| 1082763 | $10.00 |
| 1083100 | $10.00 |
| 1083360 | $10.00 |
| 1083490 | $10.00 |
| 1083502 | $10.00 |
| 1083700 | $10.00 |
| 1083717 | $10.00 |
| 1083786 | $10.00 |
| 1084221 | $10.00 |
| 1084319 | $10.00 |
| 1084364 | $10.00 |
| 1084409 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1084884 | $10.00 |
| 1084911 | $10.00 |
| 1084957 | $10.00 |
| 1084972 | $10.00 |
| 1085077 | $10.00 |
| 1085636 | $10.00 |
| 1086042 | $10.00 |
| 1086052 | $10.00 |
| 1086188 | $10.00 |
| 1086248 | $10.00 |
| 1086518 | $10.00 |
| 1086655 | $10.00 |
| 1086873 | $10.00 |
| 1086957 | $10.00 |
| 1087159 | $10.00 |
| 1087203 | $10.00 |
| 1087235 | $10.00 |
| 1087253 | $10.00 |
| 1087619 | $10.00 |
| 1087998 | $10.00 |
| 1088032 | $10.14 |
| 1088043 | $10.00 |
| 1088347 | $10.00 |
| 1088353 | $10.00 |
| 1088491 | $10.00 |
| 1088858 | $10.00 |
| 1089375 | $10.00 |
| 1089459 | $10.00 |
| 1089607 | $10.00 |
| 1089843 | $10.00 |
| 1089888 | $10.00 |
| 1090025 | $10.00 |
| 1090066 | $10.00 |
| 1090175 | $10.00 |
| 1090194 | $10.00 |
| 1090247 | $10.81 |
| 1090304 | $10.00 |
| 1090892 | $10.00 |
| 1091008 | $10.00 |
| 1091053 | $10.00 |
| 1091110 | $10.00 |
| 1091245 | $10.00 |
| 1091276 | $10.00 |
| 1091424 | $10.00 |
| 1091550 | $15.15 |
| 1092024 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1092083 | $10.00 |
| 1092127 | $10.00 |
| 1092197 | $10.00 |
| 1092240 | $10.00 |
| 1092360 | $10.00 |
| 1092426 | $10.00 |
| 1092616 | $10.00 |
| 1092878 | $10.00 |
| 1092882 | $10.00 |
| 1093026 | $10.00 |
| 1093431 | $10.00 |
| 1093636 | $10.00 |
| 1093720 | $10.00 |
| 1093730 | $10.00 |
| 1093857 | $10.00 |
| 1093903 | $10.00 |
| 1094150 | $10.00 |
| 1094388 | $10.00 |
| 1094408 | $10.00 |
| 1094505 | $10.00 |
| 1094716 | $10.00 |
| 1094748 | $10.00 |
| 1094904 | $10.00 |
| 1095441 | $10.00 |
| 1095834 | $10.00 |
| 1095945 | $10.00 |
| 1095962 | $16.24 |
| 1096961 | $10.00 |
| 1097235 | $10.00 |
| 1097400 | $10.00 |
| 1097625 | $10.00 |
| 1098868 | $10.00 |
| 1098872 | $10.00 |
| 1099325 | $10.00 |
| 1099350 | $10.00 |
| 1099392 | $10.00 |
| 1099785 | $10.00 |
| 1099989 | $10.00 |
| 1100319 | $10.00 |
| 1100566 | $10.00 |
| 1100581 | $10.00 |
| 1100737 | $10.00 |
| 1101014 | $10.00 |
| 1101280 | $10.00 |
| 1101362 | $10.00 |
| 1101532 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1101614 | $10.00 |
| 1101744 | $10.00 |
| 1101781 | $10.00 |
| 1102612 | $10.00 |
| 1102631 | $10.00 |
| 1102677 | $10.00 |
| 1102792 | $10.00 |
| 1102797 | $10.00 |
| 1102963 | $10.00 |
| 1103221 | $10.00 |
| 1103267 | $10.00 |
| 1103356 | $10.00 |
| 1103445 | $10.00 |
| 1103453 | $10.00 |
| 1103622 | $10.00 |
| 1103736 | $10.00 |
| 1103815 | $10.00 |
| 1104006 | $10.00 |
| 1104186 | $10.00 |
| 1104232 | $10.00 |
| 1104350 | $10.00 |
| 1104506 | $10.00 |
| 1104831 | $10.00 |
| 1104960 | $10.00 |
| 1105123 | $10.00 |
| 1105452 | $10.00 |
| 1105503 | $10.00 |
| 1105504 | $10.00 |
| 1105799 | $10.00 |
| 1105826 | $10.00 |
| 1105888 | $10.00 |
| 1105968 | $10.00 |
| 1106656 | $10.00 |
| 1107023 | $10.00 |
| 1107093 | $10.00 |
| 1107458 | $10.00 |
| 1107981 | $10.00 |
| 1108031 | $10.00 |
| 1108196 | $10.00 |
| 1108769 | $10.00 |
| 1108804 | $10.00 |
| 1108841 | $10.00 |
| 1108957 | $10.00 |
| 1109274 | $10.00 |
| 1109381 | $10.00 |
| 1109511 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1109724 | $10.00 |
| 1109799 | $10.00 |
| 1109860 | $10.00 |
| 1110093 | $10.00 |
| 1110111 | $10.00 |
| 1110226 | $10.00 |
| 1110236 | $10.00 |
| 1110656 | $10.00 |
| 1110695 | $10.00 |
| 1110816 | $10.00 |
| 1111116 | $10.00 |
| 1111179 | $10.00 |
| 1111220 | $10.00 |
| 1111373 | $10.00 |
| 1111524 | $22.49 |
| 1111588 | $10.00 |
| 1112073 | $10.00 |
| 1112236 | $10.00 |
| 1112377 | $10.00 |
| 1112749 | $10.00 |
| 1112778 | $58.78 |
| 1112781 | $10.00 |
| 1112804 | $10.00 |
| 1112991 | $10.00 |
| 1113404 | $12.42 |
| 1113723 | $10.00 |
| 1113754 | $10.00 |
| 1113811 | $10.00 |
| 1114134 | $71.17 |
| 1114414 | $10.00 |
| 1114550 | $10.00 |
| 1114612 | $10.00 |
| 1114906 | $10.00 |
| 1115284 | $10.00 |
| 1115289 | $10.00 |
| 1115328 | $12.61 |
| 1115348 | $10.00 |
| 1115380 | $10.00 |
| 1115516 | $10.00 |
| 1115611 | $10.00 |
| 1115839 | $10.00 |
| 1115939 | $15.94 |
| 1116234 | $10.00 |
| 1116310 | $10.00 |
| 1116348 | $10.00 |
| 1116516 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1116573 | $11.38 |
| 1116627 | $10.00 |
| 1116764 | $10.00 |
| 1116787 | $10.00 |
| 1116810 | $10.00 |
| 1117222 | $10.00 |
| 1117389 | $10.00 |
| 1117450 | $10.00 |
| 1117495 | $10.00 |
| 1117519 | $10.00 |
| 1117528 | $10.00 |
| 1117963 | $10.00 |
| 1118434 | $10.00 |
| 1118569 | $10.00 |
| 1118863 | $10.00 |
| 1118984 | $10.00 |
| 1119257 | $10.00 |
| 1119273 | $10.00 |
| 1119344 | $10.00 |
| 1119375 | $10.00 |
| 1119464 | $10.00 |
| 1119492 | $10.00 |
| 1119517 | $10.00 |
| 1119546 | $36.84 |
| 1119874 | $10.00 |
| 1119875 | $10.00 |
| 1120296 | $10.00 |
| 1120369 | $10.00 |
| 1120496 | $10.00 |
| 1120502 | $10.00 |
| 1120676 | $10.00 |
| 1120706 | $10.00 |
| 1121330 | $10.00 |
| 1122110 | $10.00 |
| 1122628 | $10.00 |
| 1122666 | $10.00 |
| 1123582 | $10.00 |
| 1123907 | $23.26 |
| 1124043 | $10.00 |
| 1124130 | $10.00 |
| 1124185 | $10.00 |
| 1124848 | $10.00 |
| 1124894 | $10.00 |
| 1124945 | $10.00 |
| 1124992 | $10.00 |
| 1125158 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1125203 | $12.06 |
| 1126189 | $10.00 |
| 1126556 | $10.00 |
| 1126659 | $10.00 |
| 1126725 | $10.00 |
| 1126860 | $71.55 |
| 1126909 | $10.00 |
| 1126983 | $10.00 |
| 1127060 | $10.00 |
| 1127286 | $10.00 |
| 1127577 | $10.00 |
| 1127824 | $10.00 |
| 1127900 | $10.00 |
| 1127916 | $10.00 |
| 1128212 | $10.00 |
| 1128356 | $10.00 |
| 1128388 | $10.00 |
| 1128876 | $10.00 |
| 1129404 | $10.00 |
| 1129688 | $10.00 |
| 1129950 | $10.00 |
| 1130479 | $10.00 |
| 1130635 | $10.00 |
| 1130786 | $10.00 |
| 1130796 | $10.00 |
| 1130901 | $10.00 |
| 1131047 | $10.00 |
| 1131126 | $10.00 |
| 1131310 | $10.00 |
| 1131423 | $10.00 |
| 1131549 | $10.00 |
| 1131589 | $10.00 |
| 1131630 | $10.00 |
| 1131662 | $10.00 |
| 1131794 | $10.00 |
| 1131932 | $10.00 |
| 1131960 | $10.00 |
| 1132253 | $10.00 |
| 1132445 | $10.00 |
| 1132495 | $10.00 |
| 1132890 | $10.00 |
| 1132976 | $10.00 |
| 1133005 | $115.47 |
| 1133074 | $10.00 |
| 1133196 | $10.00 |
| 1133229 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1133514 | $10.00 |
| 1133573 | $10.00 |
| 1133580 | $10.00 |
| 1134392 | $10.00 |
| 1134414 | $10.00 |
| 1134434 | $10.00 |
| 1134686 | $10.00 |
| 1134713 | $10.00 |
| 1134735 | $10.00 |
| 1134782 | $10.00 |
| 1135354 | $10.00 |
| 1135423 | $10.00 |
| 1135612 | $10.00 |
| 1135689 | $10.00 |
| 1135704 | $10.00 |
| 1135804 | $10.00 |
| 1135886 | $10.00 |
| 1136370 | $10.00 |
| 1136408 | $10.00 |
| 1136457 | $10.00 |
| 1136598 | $10.00 |
| 1136713 | $10.00 |
| 1137233 | $10.00 |
| 1137533 | $10.00 |
| 1137560 | $10.00 |
| 1137954 | $10.00 |
| 1138014 | $10.00 |
| 1138142 | $10.00 |
| 1138282 | $10.00 |
| 1138484 | $26.98 |
| 1138617 | $10.00 |
| 1138715 | $158.29 |
| 1138874 | $10.00 |
| 1138904 | $10.00 |
| 1139514 | $10.00 |
| 1139563 | $10.00 |
| 1139770 | $10.00 |
| 1139865 | $10.00 |
| 1139886 | $10.00 |
| 1140390 | $10.00 |
| 1140828 | $10.00 |
| 1140874 | $10.00 |
| 1140904 | $10.00 |
| 1140910 | $10.00 |
| 1140972 | $10.00 |
| 1141073 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1141402 | $10.00 |
| 1141530 | $10.00 |
| 1141537 | $10.00 |
| 1141703 | $10.00 |
| 1141762 | $10.00 |
| 1141901 | $10.00 |
| 1141990 | $10.00 |
| 1142154 | $10.00 |
| 1142165 | $10.00 |
| 1142214 | $10.00 |
| 1142561 | $10.00 |
| 1142760 | $10.00 |
| 1142872 | $10.00 |
| 1142936 | $10.00 |
| 1143080 | $10.00 |
| 1143270 | $10.00 |
| 1143397 | $10.00 |
| 1143723 | $10.00 |
| 1143807 | $10.00 |
| 1143860 | $10.00 |
| 1144010 | $10.00 |
| 1144488 | $23.41 |
| 1144564 | $10.00 |
| 1144655 | $10.00 |
| 1144872 | $10.00 |
| 1144931 | $10.00 |
| 1144958 | $10.00 |
| 1145006 | $10.00 |
| 1145085 | $10.00 |
| 1145097 | $10.00 |
| 1145165 | $10.00 |
| 1145469 | $85.30 |
| 1145481 | $10.00 |
| 1145713 | $10.00 |
| 1145846 | $10.00 |
| 1146034 | $10.00 |
| 1146111 | $10.00 |
| 1147100 | $10.00 |
| 1147384 | $35.48 |
| 1147573 | $10.00 |
| 1147632 | $10.00 |
| 1147700 | $10.00 |
| 1147805 | $10.00 |
| 1147999 | $10.00 |
| 1148053 | $10.00 |
| 1148312 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1148340 | $10.00 |
| 1148473 | $10.00 |
| 1148619 | $12.04 |
| 1148621 | $10.00 |
| 1149019 | $10.00 |
| 1149066 | $10.00 |
| 1149342 | $10.00 |
| 1149430 | $10.00 |
| 1149851 | $10.00 |
| 1150046 | $10.65 |
| 1150070 | $10.00 |
| 1150582 | $10.00 |
| 1150823 | $10.00 |
| 1150887 | $10.00 |
| 1150898 | $10.00 |
| 1151691 | $10.00 |
| 1151819 | $10.00 |
| 1152055 | $10.00 |
| 1152059 | $10.00 |
| 1152538 | $10.00 |
| 1152889 | $17.09 |
| 1153166 | $10.00 |
| 1153368 | $10.00 |
| 1153515 | $10.00 |
| 1153878 | $10.00 |
| 1153900 | $10.00 |
| 1154157 | $10.00 |
| 1154192 | $10.00 |
| 1154845 | $10.00 |
| 1154885 | $10.00 |
| 1155031 | $10.00 |
| 1155104 | $10.00 |
| 1155390 | $10.00 |
| 1155529 | $10.00 |
| 1155814 | $10.00 |
| 1156460 | $10.00 |
| 1156797 | $10.00 |
| 1157255 | $10.00 |
| 1157433 | $10.00 |
| 1157664 | $10.00 |
| 1157734 | $10.00 |
| 1158316 | $10.00 |
| 1158370 | $10.00 |
| 1158446 | $10.00 |
| 1159374 | $10.00 |
| 1159477 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1159481 | $10.00 |
| 1159497 | $10.00 |
| 1159519 | $10.00 |
| 1159541 | $10.00 |
| 1159615 | $10.00 |
| 1159990 | $10.00 |
| 1160235 | $10.00 |
| 1160370 | $10.00 |
| 1160387 | $10.00 |
| 1160429 | $10.00 |
| 1160465 | $10.00 |
| 1160651 | $10.00 |
| 1160855 | $10.00 |
| 1160870 | $10.00 |
| 1161244 | $10.00 |
| 1161289 | $10.00 |
| 1161370 | $10.00 |
| 1161474 | $10.00 |
| 1161556 | $10.00 |
| 1161687 | $10.00 |
| 1161771 | $10.00 |
| 1161921 | $10.00 |
| 1161941 | $10.00 |
| 1162033 | $10.00 |
| 1162131 | $10.00 |
| 1162780 | $10.00 |
| 1162785 | $10.00 |
| 1163107 | $10.00 |
| 1163141 | $10.00 |
| 1163340 | $10.00 |
| 1163682 | $10.00 |
| 1164122 | $10.00 |
| 1164326 | $10.00 |
| 1164383 | $10.00 |
| 1164578 | $10.00 |
| 1164587 | $19.99 |
| 1164598 | $10.00 |
| 1164627 | $10.00 |
| 1164661 | $62.25 |
| 1165318 | $10.00 |
| 1165521 | $10.00 |
| 1165666 | $10.00 |
| 1165906 | $10.00 |
| 1166233 | $10.00 |
| 1166529 | $10.00 |
| 1166638 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1166670 | $10.00 |
| 1166786 | $10.00 |
| 1166978 | $10.00 |
| 1167003 | $10.00 |
| 1167204 | $19.39 |
| 1167295 | $10.00 |
| 1167598 | $10.00 |
| 1167777 | $10.00 |
| 1167808 | $10.00 |
| 1167956 | $10.00 |
| 1168297 | $10.00 |
| 1168303 | $10.00 |
| 1168312 | $10.00 |
| 1168546 | $10.00 |
| 1168864 | $10.00 |
| 1168882 | $10.00 |
| 1168914 | $10.00 |
| 1168976 | $10.00 |
| 1169674 | $10.00 |
| 1169711 | $10.00 |
| 1169988 | $10.00 |
| 1170036 | $10.00 |
| 1170533 | $10.00 |
| 1170655 | $15.54 |
| 1170715 | $10.00 |
| 1171197 | $10.00 |
| 1171449 | $10.00 |
| 1171456 | $10.00 |
| 1171602 | $10.00 |
| 1171724 | $10.00 |
| 1172035 | $10.00 |
| 1172097 | $10.00 |
| 1172142 | $10.00 |
| 1172710 | $10.00 |
| 1172893 | $10.00 |
| 1173025 | $10.00 |
| 1173176 | $10.00 |
| 1173265 | $10.00 |
| 1173372 | $10.00 |
| 1173499 | $10.00 |
| 1173551 | $10.00 |
| 1173586 | $10.00 |
| 1173966 | $10.00 |
| 1174361 | $10.00 |
| 1174462 | $10.00 |
| 1174596 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1174803 | $10.00 |
| 1174932 | $14,850.49 |
| 1175277 | $5,724.78 |
| 1175540 | $574.10 |
| 1175582 | $17.36 |
| 1175759 | $11.81 |
| 1176020 | $342.39 |
| 1176306 | $2,580.66 |
| 1176313 | $172.66 |
| 1176440 | $20,909,715.22 |
| 1176466 | $126,300.61 |
| 1176488 | $15,997.62 |
| 1176493 | $2,435.22 |
| 1176515 | $332,669.85 |
| 1176531 | $87,163.58 |
| 1177516 | $10.00 |
| 1177561 | $10.00 |
| 1177678 | $10.00 |
| 1177679 | $10.00 |
| 1177680 | $10.00 |
| 1177683 | $10.00 |
| 1177684 | $10.00 |
| 1177697 | $10.00 |
| 1177698 | $10.00 |
| 1178308 | $10.00 |
| 1180558 | $2,040.98 |
| 1180600 | $121,639.27 |
| 1180609 | $10.00 |
| 1180627 | $10.00 |
| 1182264 | $10.00 |
| 1182653 | $10.00 |
| 1183415 | $10.00 |
| 1183433 | $10.00 |
| 1183437 | $41.19 |
| 1183453 | $10.00 |
| 1183485 | $10.00 |
| 1183496 | $57.94 |
| 1183510 | $10.00 |
| 1183512 | $12.36 |
| 1183520 | $10.00 |
| 1183521 | $10.00 |
| 1183522 | $10.00 |
| 1183523 | $1,012.04 |
| 1183524 | $10.00 |
| 1183525 | $10.00 |
| 1183526 | $14.39 |

| Tracking Number | Payment Amount |
|---|---|
| 1183527 | $12.60 |
| 1183528 | $10.00 |
| 1183529 | $10.00 |
| 1183530 | $10.00 |
| 1183531 | $10.00 |
| 1183532 | $10.00 |
| 1183533 | $10.00 |
| 1183534 | $10.00 |
| 1183536 | $10.00 |
| 1183537 | $10.00 |
| 1183538 | $10.00 |
| 1183539 | $10.00 |
| 1183540 | $10.00 |
| 1183541 | $10.00 |
| 1183542 | $10.00 |
| 1183543 | $10.00 |
| 1183544 | $10.00 |
| 1183545 | $10.00 |
| 1183546 | $10.00 |
| 1183547 | $10.00 |
| 1183548 | $10.00 |
| 1183549 | $10.00 |
| 1183550 | $10.00 |
| 1183551 | $10.00 |
| 1183552 | $10.00 |
| 1183553 | $12.03 |
| 1183554 | $10.00 |
| 1183555 | $10.00 |
| 1183556 | $10.00 |
| 1183557 | $10.00 |
| 1183558 | $10.00 |
| 1183559 | $18.81 |
| 1183560 | $10.00 |
| 1183561 | $10.00 |
| 1183562 | $10.00 |
| 1183563 | $10.00 |
| 1183564 | $10.00 |
| 1183565 | $10.00 |
| 1183566 | $10.00 |
| 1183567 | $10.00 |
| 1183568 | $10.00 |
| 1183570 | $22.06 |
| 1183571 | $10.00 |
| 1183572 | $10.00 |
| 1183574 | $45.67 |
| 1183575 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183576 | $35.29 |
| 1183577 | $10.00 |
| 1183578 | $10.00 |
| 1183579 | $10.00 |
| 1183580 | $10.00 |
| 1183581 | $10.00 |
| 1183582 | $10.00 |
| 1183583 | $10.00 |
| 1183584 | $10.00 |
| 1183585 | $10.00 |
| 1183586 | $10.00 |
| 1183587 | $10.00 |
| 1183588 | $10.00 |
| 1183589 | $10.00 |
| 1183590 | $10.00 |
| 1183591 | $10.00 |
| 1183592 | $10.00 |
| 1183593 | $10.00 |
| 1183594 | $10.00 |
| 1183595 | $10.00 |
| 1183596 | $10.00 |
| 1183597 | $10.00 |
| 1183598 | $10.00 |
| 1183599 | $10.00 |
| 1183600 | $10.00 |
| 1183601 | $10.00 |
| 1183602 | $10.00 |
| 1183603 | $10.00 |
| 1183604 | $13.71 |
| 1183606 | $10.00 |
| 1183607 | $10.00 |
| 1183608 | $10.00 |
| 1183609 | $10.00 |
| 1183610 | $10.00 |
| 1183611 | $10.00 |
| 1183612 | $10.00 |
| 1183613 | $10.00 |
| 1183614 | $10.00 |
| 1183615 | $10.00 |
| 1183616 | $10.00 |
| 1183617 | $10.00 |
| 1183618 | $10.00 |
| 1183619 | $10.00 |
| 1183620 | $10.00 |
| 1183621 | $10.00 |
| 1183622 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183623 | $10.00 |
| 1183624 | $10.00 |
| 1183625 | $10.00 |
| 1183626 | $10.00 |
| 1183627 | $10.00 |
| 1183628 | $10.00 |
| 1183629 | $10.00 |
| 1183630 | $10.00 |
| 1183631 | $10.00 |
| 1183632 | $10.00 |
| 1183633 | $10.00 |
| 1183634 | $10.00 |
| 1183635 | $10.00 |
| 1183636 | $10.00 |
| 1183637 | $10.00 |
| 1183638 | $18.82 |
| 1183639 | $10.00 |
| 1183640 | $10.00 |
| 1183641 | $10.00 |
| 1183642 | $10.00 |
| 1183643 | $55.08 |
| 1183644 | $10.00 |
| 1183645 | $10.00 |
| 1183646 | $10.00 |
| 1183647 | $10.00 |
| 1183648 | $10.00 |
| 1183649 | $10.00 |
| 1183650 | $10.00 |
| 1183651 | $10.00 |
| 1183652 | $10.00 |
| 1183653 | $10.00 |
| 1183654 | $13.01 |
| 1183655 | $10.00 |
| 1183656 | $10.00 |
| 1183657 | $10.00 |
| 1183658 | $10.00 |
| 1183659 | $10.00 |
| 1183660 | $10.25 |
| 1183661 | $10.00 |
| 1183662 | $21.92 |
| 1183663 | $10.00 |
| 1183664 | $10.00 |
| 1183665 | $10.00 |
| 1183666 | $10.96 |
| 1183667 | $10.00 |
| 1183668 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183669 | $10.00 |
| 1183670 | $10.00 |
| 1183671 | $10.00 |
| 1183672 | $14.23 |
| 1183673 | $10.00 |
| 1183674 | $10.00 |
| 1183675 | $10.00 |
| 1183676 | $11.91 |
| 1183677 | $10.00 |
| 1183678 | $10.00 |
| 1183679 | $10.00 |
| 1183680 | $10.00 |
| 1183681 | $10.00 |
| 1183682 | $10.00 |
| 1183683 | $10.00 |
| 1183684 | $10.00 |
| 1183685 | $10.00 |
| 1183686 | $10.00 |
| 1183687 | $10.00 |
| 1183688 | $10.00 |
| 1183689 | $10.00 |
| 1183690 | $10.00 |
| 1183691 | $10.00 |
| 1183692 | $10.00 |
| 1183693 | $10.00 |
| 1183694 | $10.00 |
| 1183695 | $10.00 |
| 1183696 | $10.00 |
| 1183697 | $10.00 |
| 1183698 | $10.00 |
| 1183699 | $10.00 |
| 1183700 | $16.29 |
| 1183701 | $10.00 |
| 1183702 | $10.00 |
| 1183703 | $10.00 |
| 1183704 | $10.00 |
| 1183705 | $10.00 |
| 1183706 | $10.00 |
| 1183707 | $10.00 |
| 1183708 | $10.00 |
| 1183709 | $10.00 |
| 1183710 | $10.00 |
| 1183711 | $10.00 |
| 1183712 | $10.00 |
| 1183713 | $10.00 |
| 1183714 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183715 | $10.00 |
| 1183716 | $10.00 |
| 1183717 | $10.00 |
| 1183718 | $10.00 |
| 1183719 | $10.00 |
| 1183720 | $10.00 |
| 1183721 | $13.69 |
| 1183722 | $10.00 |
| 1183723 | $10.00 |
| 1183724 | $10.00 |
| 1183725 | $10.00 |
| 1183726 | $10.00 |
| 1183727 | $10.00 |
| 1183728 | $10.00 |
| 1183729 | $10.00 |
| 1183730 | $10.00 |
| 1183731 | $10.00 |
| 1183732 | $10.00 |
| 1183733 | $10.00 |
| 1183734 | $10.00 |
| 1183735 | $10.09 |
| 1183736 | $10.00 |
| 1183737 | $10.00 |
| 1183738 | $10.00 |
| 1183739 | $10.00 |
| 1183740 | $10.00 |
| 1183741 | $10.00 |
| 1183742 | $10.00 |
| 1183743 | $16.75 |
| 1183744 | $10.00 |
| 1183745 | $10.00 |
| 1183746 | $10.00 |
| 1183747 | $10.00 |
| 1183748 | $10.00 |
| 1183749 | $10.00 |
| 1183750 | $10.00 |
| 1183751 | $10.00 |
| 1183752 | $10.00 |
| 1183753 | $10.00 |
| 1183754 | $10.00 |
| 1183755 | $10.00 |
| 1183756 | $10.00 |
| 1183757 | $10.00 |
| 1183758 | $16.30 |
| 1183759 | $10.00 |
| 1183760 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183761 | $10.00 |
| 1183762 | $10.00 |
| 1183763 | $10.00 |
| 1183764 | $10.00 |
| 1183765 | $10.00 |
| 1183766 | $10.00 |
| 1183767 | $10.00 |
| 1183768 | $10.00 |
| 1183769 | $10.00 |
| 1183770 | $10.00 |
| 1183771 | $44.02 |
| 1183772 | $10.00 |
| 1183773 | $39.17 |
| 1183774 | $10.00 |
| 1183775 | $10.00 |
| 1183776 | $15.09 |
| 1183777 | $10.00 |
| 1183778 | $10.00 |
| 1183779 | $10.00 |
| 1183780 | $10.00 |
| 1183781 | $10.00 |
| 1183782 | $47.49 |
| 1183783 | $10.00 |
| 1183784 | $10.00 |
| 1183785 | $10.00 |
| 1183786 | $10.00 |
| 1183787 | $10.00 |
| 1183788 | $10.00 |
| 1183789 | $10.00 |
| 1183790 | $10.00 |
| 1183791 | $10.46 |
| 1183792 | $10.00 |
| 1183793 | $10.00 |
| 1183794 | $10.00 |
| 1183795 | $10.00 |
| 1183796 | $10.00 |
| 1183797 | $10.00 |
| 1183798 | $10.00 |
| 1183799 | $10.00 |
| 1183800 | $10.00 |
| 1183801 | $10.00 |
| 1183802 | $10.00 |
| 1183803 | $10.00 |
| 1183804 | $10.00 |
| 1183805 | $10.00 |
| 1183806 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183807 | $10.00 |
| 1183808 | $10.00 |
| 1183809 | $10.00 |
| 1183810 | $25.19 |
| 1183811 | $10.00 |
| 1183812 | $10.00 |
| 1183813 | $10.00 |
| 1183814 | $10.00 |
| 1183815 | $10.00 |
| 1183816 | $10.00 |
| 1183817 | $10.00 |
| 1183818 | $10.00 |
| 1183819 | $10.00 |
| 1183820 | $10.00 |
| 1183821 | $10.00 |
| 1183822 | $10.00 |
| 1183823 | $10.00 |
| 1183824 | $10.00 |
| 1183825 | $10.00 |
| 1183826 | $15.90 |
| 1183827 | $10.00 |
| 1183828 | $10.00 |
| 1183829 | $10.00 |
| 1183830 | $10.00 |
| 1183831 | $10.00 |
| 1183832 | $10.00 |
| 1183833 | $10.00 |
| 1183834 | $10.00 |
| 1183835 | $10.00 |
| 1183836 | $10.00 |
| 1183837 | $15.74 |
| 1183838 | $10.00 |
| 1183839 | $10.00 |
| 1183840 | $10.00 |
| 1183841 | $10.00 |
| 1183842 | $10.00 |
| 1183843 | $10.00 |
| 1183844 | $10.00 |
| 1183845 | $14.16 |
| 1183846 | $10.00 |
| 1183847 | $10.00 |
| 1183848 | $10.00 |
| 1183849 | $10.00 |
| 1183850 | $10.00 |
| 1183851 | $10.00 |
| 1183852 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183853 | $10.00 |
| 1183854 | $10.00 |
| 1183855 | $10.00 |
| 1183856 | $10.00 |
| 1183857 | $10.00 |
| 1183858 | $664.47 |
| 1183859 | $10.00 |
| 1183860 | $440.05 |
| 1183861 | $10.00 |
| 1183862 | $21.30 |
| 1183863 | $10.00 |
| 1183864 | $10.00 |
| 1183865 | $10.00 |
| 1183866 | $10.00 |
| 1183867 | $10.00 |
| 1183868 | $10.00 |
| 1183869 | $10.00 |
| 1183870 | $10.00 |
| 1183871 | $10.00 |
| 1183872 | $10.00 |
| 1183873 | $10.00 |
| 1183874 | $10.00 |
| 1183875 | $10.00 |
| 1183876 | $10.00 |
| 1183877 | $10.00 |
| 1183878 | $10.00 |
| 1183879 | $10.00 |
| 1183880 | $10.00 |
| 1183881 | $10.00 |
| 1183882 | $10.00 |
| 1183883 | $10.00 |
| 1183884 | $10.00 |
| 1183885 | $10.00 |
| 1183886 | $10.00 |
| 1183887 | $6,690.18 |
| 1183888 | $10.00 |
| 1183889 | $10.00 |
| 1183890 | $10.00 |
| 1183891 | $10.00 |
| 1183892 | $10.00 |
| 1183893 | $10.00 |
| 1183894 | $10.00 |
| 1183895 | $15.11 |
| 1183896 | $10.00 |
| 1183897 | $10.00 |
| 1183898 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183899 | $10.85 |
| 1183900 | $10.00 |
| 1183901 | $10.00 |
| 1183902 | $10.00 |
| 1183903 | $10.00 |
| 1183904 | $10.00 |
| 1183905 | $10.00 |
| 1183906 | $10.00 |
| 1183907 | $10.00 |
| 1183908 | $18.93 |
| 1183909 | $10.00 |
| 1183910 | $10.00 |
| 1183911 | $10.00 |
| 1183912 | $10.00 |
| 1183913 | $10.00 |
| 1183914 | $10.00 |
| 1183915 | $18.15 |
| 1183916 | $10.00 |
| 1183917 | $10.00 |
| 1183918 | $10.00 |
| 1183919 | $10.00 |
| 1183920 | $15.56 |
| 1183921 | $10.00 |
| 1183922 | $10.00 |
| 1183923 | $10.00 |
| 1183924 | $10.00 |
| 1183925 | $10.00 |
| 1183926 | $10.00 |
| 1183927 | $10.00 |
| 1183928 | $42.76 |
| 1183929 | $10.00 |
| 1183930 | $10.00 |
| 1183931 | $10.00 |
| 1183932 | $10.00 |
| 1183933 | $10.00 |
| 1183934 | $10.00 |
| 1183935 | $10.00 |
| 1183936 | $10.00 |
| 1183937 | $10.00 |
| 1183938 | $10.00 |
| 1183939 | $10.00 |
| 1183940 | $10.00 |
| 1183941 | $10.00 |
| 1183942 | $10.00 |
| 1183943 | $10.00 |
| 1183944 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183945 | $10.00 |
| 1183946 | $10.00 |
| 1183947 | $10.00 |
| 1183948 | $10.00 |
| 1183949 | $10.00 |
| 1183950 | $10.00 |
| 1183951 | $10.00 |
| 1183952 | $10.00 |
| 1183953 | $10.00 |
| 1183954 | $10.00 |
| 1183955 | $10.00 |
| 1183956 | $10.00 |
| 1183957 | $10.00 |
| 1183958 | $2,374.49 |
| 1183959 | $10.00 |
| 1183960 | $10.00 |
| 1183961 | $10.00 |
| 1183962 | $10.00 |
| 1183963 | $10.00 |
| 1183964 | $10.00 |
| 1183965 | $10.00 |
| 1183966 | $10.00 |
| 1183967 | $10.00 |
| 1183968 | $10.00 |
| 1183969 | $10.00 |
| 1183970 | $10.00 |
| 1183971 | $10.00 |
| 1183972 | $10.00 |
| 1183973 | $10.00 |
| 1183974 | $10.00 |
| 1183975 | $58.60 |
| 1183976 | $10.00 |
| 1183977 | $10.00 |
| 1183978 | $10.00 |
| 1183979 | $10.00 |
| 1183980 | $10.00 |
| 1183981 | $10.00 |
| 1183982 | $10.00 |
| 1183983 | $10.00 |
| 1183984 | $10.00 |
| 1183985 | $10.00 |
| 1183986 | $10.00 |
| 1183987 | $10.00 |
| 1183988 | $10.00 |
| 1183989 | $10.00 |
| 1183990 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1183991 | $10.00 |
| 1183992 | $17.48 |
| 1183993 | $10.00 |
| 1183994 | $10.00 |
| 1183995 | $10.00 |
| 1183996 | $10.00 |
| 1183997 | $10.00 |
| 1183998 | $10.00 |
| 1183999 | $10.00 |
| 1184000 | $10.00 |
| 1184001 | $10.00 |
| 1184002 | $10.00 |
| 1184003 | $10.00 |
| 1184004 | $10.00 |
| 1184005 | $10.00 |
| 1184006 | $10.00 |
| 1184007 | $10.00 |
| 1184008 | $10.00 |
| 1184009 | $10.00 |
| 1184010 | $10.00 |
| 1184011 | $10.00 |
| 1184012 | $10.00 |
| 1184013 | $10.00 |
| 1184014 | $10.00 |
| 1184015 | $10.00 |
| 1184016 | $10.00 |
| 1184017 | $10.00 |
| 1184018 | $10.00 |
| 1184019 | $10.00 |
| 1184020 | $10.00 |
| 1184021 | $10.00 |
| 1184022 | $10.00 |
| 1184023 | $10.00 |
| 1184024 | $10.00 |
| 1184025 | $10.00 |
| 1184026 | $10.00 |
| 1184027 | $10.00 |
| 1184028 | $10.00 |
| 1184029 | $10.00 |
| 1184030 | $10.00 |
| 1184031 | $10.00 |
| 1184032 | $10.00 |
| 1184033 | $10.00 |
| 1184034 | $10.00 |
| 1184035 | $10.00 |
| 1184036 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184037 | $10.00 |
| 1184038 | $10.00 |
| 1184039 | $10.00 |
| 1184040 | $10.00 |
| 1184041 | $10.00 |
| 1184042 | $10.00 |
| 1184043 | $10.00 |
| 1184044 | $10.00 |
| 1184045 | $10.00 |
| 1184046 | $10.00 |
| 1184047 | $10.00 |
| 1184048 | $10.00 |
| 1184049 | $10.00 |
| 1184050 | $10.00 |
| 1184051 | $10.00 |
| 1184052 | $10.00 |
| 1184053 | $10.00 |
| 1184054 | $10.00 |
| 1184055 | $12.00 |
| 1184056 | $10.00 |
| 1184057 | $10.00 |
| 1184058 | $10.00 |
| 1184059 | $10.00 |
| 1184060 | $10.00 |
| 1184061 | $10.00 |
| 1184062 | $10.00 |
| 1184063 | $10.00 |
| 1184064 | $10.00 |
| 1184065 | $10.00 |
| 1184066 | $10.00 |
| 1184067 | $13.79 |
| 1184068 | $10.00 |
| 1184069 | $10.00 |
| 1184070 | $10.00 |
| 1184071 | $10.00 |
| 1184072 | $10.00 |
| 1184073 | $21.28 |
| 1184074 | $10.00 |
| 1184075 | $10.00 |
| 1184076 | $10.00 |
| 1184077 | $10.00 |
| 1184078 | $10.00 |
| 1184079 | $10.00 |
| 1184080 | $21.69 |
| 1184081 | $10.00 |
| 1184082 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184083 | $10.00 |
| 1184084 | $10.00 |
| 1184085 | $10.00 |
| 1184086 | $10.00 |
| 1184087 | $10.00 |
| 1184088 | $10.00 |
| 1184089 | $10.00 |
| 1184090 | $10.00 |
| 1184091 | $10.00 |
| 1184092 | $10.00 |
| 1184093 | $10.00 |
| 1184094 | $10.00 |
| 1184095 | $10.00 |
| 1184096 | $10.00 |
| 1184097 | $10.00 |
| 1184098 | $10.00 |
| 1184099 | $10.00 |
| 1184100 | $10.00 |
| 1184101 | $10.00 |
| 1184102 | $10.00 |
| 1184103 | $10.00 |
| 1184104 | $10.00 |
| 1184105 | $10.00 |
| 1184106 | $10.00 |
| 1184107 | $10.00 |
| 1184108 | $10.00 |
| 1184109 | $10.00 |
| 1184110 | $10.00 |
| 1184111 | $10.00 |
| 1184112 | $10.00 |
| 1184113 | $10.00 |
| 1184114 | $10.00 |
| 1184115 | $10.00 |
| 1184116 | $10.00 |
| 1184117 | $10.00 |
| 1184118 | $10.00 |
| 1184119 | $10.00 |
| 1184120 | $10.00 |
| 1184121 | $10.00 |
| 1184122 | $10.00 |
| 1184123 | $10.00 |
| 1184124 | $10.00 |
| 1184125 | $100.71 |
| 1184126 | $10.00 |
| 1184127 | $19.17 |
| 1184128 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184129 | $10.00 |
| 1184130 | $10.00 |
| 1184131 | $10.00 |
| 1184132 | $10.00 |
| 1184133 | $10.00 |
| 1184134 | $10.00 |
| 1184135 | $10.00 |
| 1184136 | $10.00 |
| 1184137 | $10.00 |
| 1184138 | $10.00 |
| 1184139 | $10.00 |
| 1184140 | $10.00 |
| 1184141 | $10.00 |
| 1184142 | $10.00 |
| 1184143 | $10.00 |
| 1184144 | $10.00 |
| 1184145 | $422.04 |
| 1184146 | $10.00 |
| 1184147 | $10.00 |
| 1184148 | $10.00 |
| 1184149 | $10.00 |
| 1184150 | $222.33 |
| 1184151 | $10.00 |
| 1184152 | $10.00 |
| 1184153 | $10.00 |
| 1184154 | $10.00 |
| 1184155 | $10.00 |
| 1184156 | $10.00 |
| 1184157 | $10.00 |
| 1184158 | $10.00 |
| 1184160 | $10.00 |
| 1184161 | $10.00 |
| 1184162 | $10.00 |
| 1184163 | $10.00 |
| 1184164 | $10.00 |
| 1184165 | $10.00 |
| 1184166 | $10.00 |
| 1184167 | $10.00 |
| 1184168 | $10.00 |
| 1184169 | $10.00 |
| 1184170 | $10.00 |
| 1184171 | $10.00 |
| 1184172 | $10.00 |
| 1184173 | $10.00 |
| 1184175 | $10.00 |
| 1184176 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184177 | $16.85 |
| 1184178 | $10.00 |
| 1184179 | $10.00 |
| 1184180 | $10.00 |
| 1184181 | $10.00 |
| 1184182 | $10.00 |
| 1184183 | $10.00 |
| 1184184 | $11.33 |
| 1184185 | $10.00 |
| 1184186 | $10.00 |
| 1184187 | $10.00 |
| 1184188 | $10.00 |
| 1184189 | $10.00 |
| 1184190 | $10.00 |
| 1184191 | $10.00 |
| 1184192 | $10.00 |
| 1184193 | $10.00 |
| 1184194 | $10.00 |
| 1184195 | $10.00 |
| 1184196 | $10.00 |
| 1184197 | $10.00 |
| 1184198 | $10.00 |
| 1184199 | $10.00 |
| 1184200 | $10.00 |
| 1184201 | $10.00 |
| 1184202 | $10.00 |
| 1184203 | $10.00 |
| 1184204 | $10.00 |
| 1184205 | $10.00 |
| 1184206 | $10.00 |
| 1184207 | $10.00 |
| 1184208 | $10.00 |
| 1184209 | $10.00 |
| 1184210 | $10.00 |
| 1184211 | $10.00 |
| 1184212 | $10.00 |
| 1184213 | $10.00 |
| 1184214 | $10.00 |
| 1184215 | $10.00 |
| 1184216 | $10.00 |
| 1184217 | $10.00 |
| 1184218 | $59.82 |
| 1184219 | $276.71 |
| 1184220 | $10.00 |
| 1184221 | $10.00 |
| 1184222 | $36.25 |

| Tracking Number | Payment Amount |
|---|---|
| 1184223 | $10.00 |
| 1184224 | $10.00 |
| 1184225 | $10.00 |
| 1184226 | $10.00 |
| 1184227 | $10.00 |
| 1184228 | $10.00 |
| 1184229 | $10.00 |
| 1184230 | $10.00 |
| 1184231 | $10.00 |
| 1184232 | $10.00 |
| 1184233 | $10.00 |
| 1184234 | $10.00 |
| 1184235 | $24.60 |
| 1184236 | $10.00 |
| 1184237 | $10.00 |
| 1184238 | $10.00 |
| 1184239 | $10.00 |
| 1184240 | $10.00 |
| 1184241 | $10.00 |
| 1184242 | $10.00 |
| 1184243 | $10.00 |
| 1184244 | $10.00 |
| 1184245 | $10.00 |
| 1184246 | $10.00 |
| 1184247 | $10.00 |
| 1184248 | $10.00 |
| 1184249 | $10.00 |
| 1184250 | $10.00 |
| 1184251 | $10.00 |
| 1184252 | $10.00 |
| 1184253 | $10.00 |
| 1184254 | $2,145.52 |
| 1184255 | $10.00 |
| 1184256 | $10.00 |
| 1184257 | $10.00 |
| 1184258 | $10.00 |
| 1184259 | $10.00 |
| 1184260 | $10.00 |
| 1184261 | $10.00 |
| 1184262 | $10.00 |
| 1184263 | $10.00 |
| 1184264 | $10.00 |
| 1184265 | $10.00 |
| 1184266 | $21.29 |
| 1184267 | $10.00 |
| 1184268 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184269 | $10.00 |
| 1184270 | $10.00 |
| 1184271 | $10.00 |
| 1184272 | $10.00 |
| 1184273 | $10.00 |
| 1184274 | $10.00 |
| 1184275 | $10.00 |
| 1184276 | $10.00 |
| 1184277 | $10.00 |
| 1184278 | $10.00 |
| 1184279 | $10.00 |
| 1184280 | $10.00 |
| 1184281 | $10.00 |
| 1184282 | $10.00 |
| 1184283 | $10.00 |
| 1184284 | $10.00 |
| 1184285 | $10.00 |
| 1184286 | $10.00 |
| 1184287 | $10.00 |
| 1184288 | $10.00 |
| 1184289 | $10.00 |
| 1184290 | $10.00 |
| 1184291 | $10.00 |
| 1184292 | $10.00 |
| 1184293 | $10.00 |
| 1184294 | $10.00 |
| 1184295 | $10.00 |
| 1184296 | $10.00 |
| 1184297 | $10.00 |
| 1184298 | $10.00 |
| 1184299 | $10.00 |
| 1184300 | $10.00 |
| 1184302 | $10.00 |
| 1184303 | $10.00 |
| 1184304 | $10.00 |
| 1184305 | $10.00 |
| 1184306 | $10.00 |
| 1184307 | $10.00 |
| 1184308 | $10.00 |
| 1184309 | $10.00 |
| 1184310 | $10.00 |
| 1184311 | $10.00 |
| 1184312 | $10.00 |
| 1184313 | $10.00 |
| 1184314 | $10.00 |
| 1184315 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184316 | $10.00 |
| 1184317 | $10.00 |
| 1184318 | $10.00 |
| 1184319 | $10.00 |
| 1184320 | $10.00 |
| 1184321 | $10.00 |
| 1184322 | $10.00 |
| 1184323 | $10.00 |
| 1184324 | $10.00 |
| 1184325 | $16.01 |
| 1184326 | $10.00 |
| 1184327 | $10.00 |
| 1184328 | $10.00 |
| 1184329 | $10.00 |
| 1184330 | $10.00 |
| 1184331 | $10.00 |
| 1184332 | $10.00 |
| 1184333 | $10.00 |
| 1184334 | $10.00 |
| 1184335 | $10.00 |
| 1184336 | $10.00 |
| 1184337 | $10.00 |
| 1184338 | $10.00 |
| 1184339 | $10.00 |
| 1184340 | $10.00 |
| 1184341 | $10.00 |
| 1184342 | $10.00 |
| 1184343 | $10.00 |
| 1184344 | $10.00 |
| 1184345 | $10.00 |
| 1184346 | $10.00 |
| 1184347 | $10.00 |
| 1184348 | $10.00 |
| 1184349 | $10.00 |
| 1184350 | $10.00 |
| 1184351 | $10.00 |
| 1184352 | $14.79 |
| 1184353 | $10.00 |
| 1184354 | $10.00 |
| 1184355 | $10.00 |
| 1184356 | $10.00 |
| 1184357 | $10.00 |
| 1184358 | $10.00 |
| 1184359 | $10.00 |
| 1184360 | $10.00 |
| 1184361 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184362 | $10.00 |
| 1184363 | $10.00 |
| 1184364 | $10.00 |
| 1184365 | $10.00 |
| 1184366 | $10.00 |
| 1184367 | $10.00 |
| 1184368 | $10.00 |
| 1184369 | $10.00 |
| 1184370 | $10.00 |
| 1184371 | $10.00 |
| 1184372 | $10.00 |
| 1184373 | $10.00 |
| 1184374 | $10.00 |
| 1184375 | $10.00 |
| 1184376 | $10.00 |
| 1184377 | $10.00 |
| 1184378 | $10.00 |
| 1184379 | $10.00 |
| 1184380 | $10.00 |
| 1184381 | $10.00 |
| 1184382 | $10.00 |
| 1184383 | $10.00 |
| 1184384 | $10.00 |
| 1184385 | $10.00 |
| 1184386 | $10.00 |
| 1184387 | $10.00 |
| 1184388 | $10.00 |
| 1184389 | $10.00 |
| 1184390 | $10.00 |
| 1184391 | $10.00 |
| 1184392 | $10.00 |
| 1184393 | $10.00 |
| 1184394 | $10.00 |
| 1184395 | $10.00 |
| 1184396 | $10.00 |
| 1184397 | $10.00 |
| 1184398 | $10.00 |
| 1184399 | $10.00 |
| 1184400 | $10.00 |
| 1184401 | $10.00 |
| 1184402 | $10.00 |
| 1184403 | $10.00 |
| 1184404 | $10.00 |
| 1184405 | $10.00 |
| 1184406 | $10.00 |
| 1184407 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184408 | $10.00 |
| 1184409 | $10.00 |
| 1184410 | $10.00 |
| 1184411 | $10.00 |
| 1184412 | $10.00 |
| 1184413 | $10.00 |
| 1184414 | $10.00 |
| 1184415 | $10.00 |
| 1184416 | $10.00 |
| 1184417 | $10.00 |
| 1184418 | $10.00 |
| 1184419 | $10.00 |
| 1184421 | $10.00 |
| 1184422 | $10.00 |
| 1184423 | $10.00 |
| 1184424 | $10.00 |
| 1184425 | $10.00 |
| 1184426 | $10.00 |
| 1184427 | $10.00 |
| 1184428 | $10.00 |
| 1184429 | $10.00 |
| 1184430 | $10.00 |
| 1184431 | $10.00 |
| 1184432 | $10.00 |
| 1184433 | $10.00 |
| 1184434 | $10.00 |
| 1184435 | $10.00 |
| 1184436 | $10.00 |
| 1184437 | $12.56 |
| 1184438 | $71.03 |
| 1184439 | $10.00 |
| 1184440 | $10.00 |
| 1184441 | $10.00 |
| 1184442 | $10.00 |
| 1184443 | $10.00 |
| 1184444 | $10.00 |
| 1184445 | $10.00 |
| 1184446 | $10.00 |
| 1184447 | $10.00 |
| 1184448 | $16.64 |
| 1184449 | $10.00 |
| 1184450 | $42.51 |
| 1184451 | $10.00 |
| 1184452 | $10.00 |
| 1184453 | $10.00 |
| 1184454 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184455 | $10.00 |
| 1184456 | $55.25 |
| 1184457 | $10.00 |
| 1184458 | $10.00 |
| 1184459 | $10.00 |
| 1184460 | $10.00 |
| 1184461 | $10.00 |
| 1184462 | $10.00 |
| 1184463 | $397.14 |
| 1184464 | $17.77 |
| 1184465 | $10.00 |
| 1184466 | $21.46 |
| 1184467 | $31.15 |
| 1184468 | $10.00 |
| 1184469 | $10.00 |
| 1184470 | $10.00 |
| 1184471 | $10.00 |
| 1184472 | $10.00 |
| 1184473 | $10.00 |
| 1184474 | $10.00 |
| 1184475 | $10.00 |
| 1184476 | $10.00 |
| 1184477 | $10.00 |
| 1184478 | $10.00 |
| 1184479 | $14.61 |
| 1184480 | $14.84 |
| 1184481 | $10.00 |
| 1184482 | $10.00 |
| 1184483 | $10.00 |
| 1184484 | $22.44 |
| 1184485 | $40.29 |
| 1184487 | $10.00 |
| 1184488 | $10.00 |
| 1184489 | $10.00 |
| 1184490 | $10.00 |
| 1184491 | $11.78 |
| 1184492 | $10.00 |
| 1184493 | $10.00 |
| 1184494 | $10.00 |
| 1184495 | $10.00 |
| 1184496 | $10.00 |
| 1184501 | $10.00 |
| 1184502 | $10.00 |
| 1184503 | $10.00 |
| 1184504 | $10.00 |
| 1184505 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184506 | $10.00 |
| 1184507 | $37.43 |
| 1184508 | $10.00 |
| 1184509 | $10.00 |
| 1184510 | $10.00 |
| 1184511 | $10.00 |
| 1184512 | $10.00 |
| 1184513 | $10.00 |
| 1184514 | $10.00 |
| 1184515 | $10.00 |
| 1184516 | $10.00 |
| 1184517 | $10.00 |
| 1184518 | $10.00 |
| 1184519 | $10.00 |
| 1184520 | $10.00 |
| 1184521 | $10.00 |
| 1184522 | $10.00 |
| 1184523 | $10.00 |
| 1184524 | $10.00 |
| 1184525 | $10.00 |
| 1184526 | $10.00 |
| 1184527 | $10.00 |
| 1184528 | $10.00 |
| 1184529 | $10.00 |
| 1184530 | $10.00 |
| 1184531 | $10.00 |
| 1184532 | $13.31 |
| 1184533 | $10.00 |
| 1184534 | $10.00 |
| 1184535 | $10.00 |
| 1184537 | $10.00 |
| 1184538 | $10.00 |
| 1184539 | $10.00 |
| 1184540 | $17.81 |
| 1184541 | $10.00 |
| 1184542 | $10.00 |
| 1184543 | $10.00 |
| 1184544 | $10.00 |
| 1184545 | $10.00 |
| 1184546 | $10.00 |
| 1184547 | $10.00 |
| 1184548 | $10.00 |
| 1184549 | $10.00 |
| 1184550 | $10.00 |
| 1184551 | $10.00 |
| 1184552 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184553 | $10.00 |
| 1184554 | $10.00 |
| 1184555 | $10.00 |
| 1184556 | $10.00 |
| 1184557 | $10.00 |
| 1184558 | $10.00 |
| 1184559 | $10.00 |
| 1184560 | $10.00 |
| 1184561 | $10.00 |
| 1184562 | $10.00 |
| 1184563 | $10.00 |
| 1184564 | $10.00 |
| 1184565 | $10.00 |
| 1184566 | $10.00 |
| 1184567 | $10.00 |
| 1184568 | $10.00 |
| 1184569 | $10.00 |
| 1184570 | $10.00 |
| 1184571 | $10.00 |
| 1184572 | $10.00 |
| 1184573 | $10.00 |
| 1184574 | $10.00 |
| 1184575 | $10.00 |
| 1184576 | $10.00 |
| 1184577 | $10.00 |
| 1184578 | $10.00 |
| 1184580 | $10.00 |
| 1184581 | $10.00 |
| 1184582 | $10.00 |
| 1184583 | $10.00 |
| 1184584 | $10.00 |
| 1184585 | $10.00 |
| 1184587 | $10.00 |
| 1184588 | $10.00 |
| 1184592 | $10.00 |
| 1184595 | $10.00 |
| 1184596 | $10.00 |
| 1184597 | $10.00 |
| 1184598 | $10.00 |
| 1184599 | $10.00 |
| 1184600 | $10.00 |
| 1184601 | $10.00 |
| 1184602 | $10.00 |
| 1184603 | $194.74 |
| 1184606 | $10.00 |
| 1184608 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184610 | $10.00 |
| 1184611 | $10.00 |
| 1184613 | $10.00 |
| 1184615 | $10.00 |
| 1184616 | $10.00 |
| 1184617 | $10.00 |
| 1184618 | $10.00 |
| 1184619 | $10.00 |
| 1184620 | $10.00 |
| 1184621 | $10.00 |
| 1184624 | $10.00 |
| 1184625 | $10.00 |
| 1184627 | $10.00 |
| 1184628 | $10.00 |
| 1184631 | $10.00 |
| 1184632 | $10.00 |
| 1184633 | $10.00 |
| 1184634 | $10.00 |
| 1184635 | $10.00 |
| 1184636 | $10.00 |
| 1184637 | $10.00 |
| 1184638 | $10.00 |
| 1184639 | $10.00 |
| 1184640 | $10.00 |
| 1184641 | $10.00 |
| 1184643 | $10.00 |
| 1184645 | $10.00 |
| 1184646 | $10.00 |
| 1184647 | $10.00 |
| 1184649 | $10.00 |
| 1184655 | $10.00 |
| 1184659 | $10.00 |
| 1184661 | $357.77 |
| 1184662 | $10.00 |
| 1184664 | $10.00 |
| 1184665 | $10.00 |
| 1184666 | $10.00 |
| 1184667 | $10.00 |
| 1184668 | $10.00 |
| 1184669 | $10.00 |
| 1184670 | $10.00 |
| 1184672 | $10.00 |
| 1184673 | $10.00 |
| 1184674 | $10.00 |
| 1184677 | $10.00 |
| 1184678 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184681 | $10.00 |
| 1184682 | $10.00 |
| 1184687 | $10.00 |
| 1184688 | $10.00 |
| 1184689 | $10.00 |
| 1184690 | $54.47 |
| 1184691 | $10.00 |
| 1184692 | $10.00 |
| 1184693 | $10.00 |
| 1184702 | $10.00 |
| 1184705 | $10.00 |
| 1184706 | $10.00 |
| 1184707 | $10.00 |
| 1184708 | $10.00 |
| 1184709 | $10.00 |
| 1184710 | $10.00 |
| 1184711 | $10.00 |
| 1184712 | $10.00 |
| 1184713 | $10.00 |
| 1184715 | $4,724.31 |
| 1184717 | $10.00 |
| 1184718 | $10.00 |
| 1184721 | $10.00 |
| 1184724 | $10.00 |
| 1184725 | $10.00 |
| 1184730 | $10.00 |
| 1184731 | $10.00 |
| 1184732 | $10.00 |
| 1184733 | $10.00 |
| 1184735 | $10.00 |
| 1184739 | $10.00 |
| 1184740 | $10.00 |
| 1184741 | $10.00 |
| 1184742 | $10.00 |
| 1184744 | $10.00 |
| 1184746 | $10.00 |
| 1184747 | $10.00 |
| 1184750 | $10.00 |
| 1184751 | $10.00 |
| 1184752 | $10.00 |
| 1184753 | $10.00 |
| 1184755 | $10.00 |
| 1184757 | $10.00 |
| 1184758 | $10.00 |
| 1184759 | $10.00 |
| 1184760 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184761 | $10.00 |
| 1184764 | $10.00 |
| 1184765 | $10.00 |
| 1184767 | $10.00 |
| 1184768 | $10.00 |
| 1184769 | $10.00 |
| 1184771 | $10.00 |
| 1184772 | $10.00 |
| 1184773 | $10.00 |
| 1184777 | $10.00 |
| 1184778 | $10.00 |
| 1184780 | $10.00 |
| 1184781 | $10.00 |
| 1184784 | $10.00 |
| 1184787 | $280.19 |
| 1184788 | $10.00 |
| 1184789 | $10.00 |
| 1184794 | $10.00 |
| 1184795 | $10.00 |
| 1184796 | $10.00 |
| 1184797 | $10.00 |
| 1184799 | $10.00 |
| 1184801 | $12.95 |
| 1184802 | $10.00 |
| 1184803 | $10.00 |
| 1184805 | $10.00 |
| 1184806 | $10.00 |
| 1184807 | $10.00 |
| 1184808 | $10.00 |
| 1184809 | $10.00 |
| 1184810 | $10.00 |
| 1184811 | $10.00 |
| 1184812 | $10.00 |
| 1184813 | $10.00 |
| 1184815 | $10.00 |
| 1184816 | $10.00 |
| 1184817 | $10.00 |
| 1184819 | $10.00 |
| 1184820 | $10.00 |
| 1184823 | $10.00 |
| 1184824 | $10.00 |
| 1184826 | $10.00 |
| 1184827 | $10.00 |
| 1184829 | $10.00 |
| 1184830 | $10.00 |
| 1184831 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184832 | $10.00 |
| 1184833 | $10.00 |
| 1184835 | $10.00 |
| 1184839 | $10.00 |
| 1184840 | $10.00 |
| 1184841 | $10.00 |
| 1184842 | $10.00 |
| 1184843 | $10.00 |
| 1184848 | $10.00 |
| 1184849 | $10.00 |
| 1184851 | $10.00 |
| 1184852 | $10.00 |
| 1184860 | $11.86 |
| 1184864 | $10.00 |
| 1184865 | $10.00 |
| 1184872 | $10.00 |
| 1184874 | $10.00 |
| 1184875 | $10.00 |
| 1184877 | $10.00 |
| 1184878 | $10.00 |
| 1184880 | $10.00 |
| 1184881 | $10.00 |
| 1184882 | $10.00 |
| 1184883 | $10.00 |
| 1184886 | $10.00 |
| 1184887 | $10.00 |
| 1184890 | $10.00 |
| 1184893 | $10.00 |
| 1184894 | $10.00 |
| 1184895 | $10.00 |
| 1184898 | $10.00 |
| 1184902 | $10.00 |
| 1184903 | $10.00 |
| 1184905 | $10.00 |
| 1184906 | $10.00 |
| 1184908 | $10.00 |
| 1184909 | $10.00 |
| 1184911 | $10.00 |
| 1184912 | $10.00 |
| 1184913 | $10.00 |
| 1184915 | $10.00 |
| 1184918 | $10.00 |
| 1184919 | $10.00 |
| 1184922 | $10.00 |
| 1184923 | $10.00 |
| 1184924 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184925 | $13.19 |
| 1184927 | $10.00 |
| 1184928 | $18.39 |
| 1184929 | $10.00 |
| 1184931 | $10.00 |
| 1184932 | $10.00 |
| 1184933 | $10.00 |
| 1184936 | $10.00 |
| 1184937 | $10.00 |
| 1184938 | $10.00 |
| 1184941 | $10.00 |
| 1184942 | $10.00 |
| 1184944 | $10.00 |
| 1184946 | $10.00 |
| 1184947 | $10.00 |
| 1184948 | $10.00 |
| 1184949 | $10.00 |
| 1184950 | $10.00 |
| 1184951 | $10.00 |
| 1184952 | $10.00 |
| 1184953 | $10.00 |
| 1184954 | $10.00 |
| 1184955 | $10.00 |
| 1184956 | $11.29 |
| 1184957 | $10.00 |
| 1184958 | $10.00 |
| 1184959 | $10.00 |
| 1184961 | $10.00 |
| 1184962 | $10.00 |
| 1184964 | $10.00 |
| 1184965 | $10.00 |
| 1184966 | $10.00 |
| 1184969 | $10.00 |
| 1184971 | $10.00 |
| 1184972 | $10.00 |
| 1184974 | $10.00 |
| 1184975 | $10.00 |
| 1184979 | $14.96 |
| 1184980 | $10.00 |
| 1184981 | $10.00 |
| 1184982 | $10.00 |
| 1184984 | $10.00 |
| 1184985 | $10.00 |
| 1184986 | $10.00 |
| 1184989 | $10.00 |
| 1184992 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1184995 | $10.00 |
| 1184997 | $10.00 |
| 1184998 | $10.00 |
| 1184999 | $10.00 |
| 1185000 | $10.00 |
| 1185004 | $10.00 |
| 1185005 | $10.00 |
| 1185006 | $10.00 |
| 1185009 | $10.00 |
| 1185013 | $10.00 |
| 1185015 | $10.00 |
| 1185016 | $10.00 |
| 1185017 | $10.00 |
| 1185018 | $10.00 |
| 1185019 | $10.00 |
| 1185020 | $10.00 |
| 1185021 | $10.00 |
| 1185022 | $10.00 |
| 1185023 | $10.00 |
| 1185024 | $10.00 |
| 1185025 | $10.00 |
| 1185026 | $10.00 |
| 1185027 | $10.00 |
| 1185028 | $10.00 |
| 1185029 | $10.00 |
| 1185030 | $10.00 |
| 1185032 | $10.00 |
| 1185034 | $10.00 |
| 1185035 | $10.00 |
| 1185037 | $10.00 |
| 1185040 | $10.00 |
| 1185044 | $10.00 |
| 1185045 | $10.00 |
| 1185046 | $10.00 |
| 1185048 | $10.00 |
| 1185049 | $10.00 |
| 1185050 | $10.00 |
| 1185053 | $10.00 |
| 1185054 | $10.00 |
| 1185061 | $10.00 |
| 1185062 | $10.00 |
| 1185063 | $10.00 |
| 1185065 | $10.00 |
| 1185066 | $10.00 |
| 1185067 | $10.00 |
| 1185068 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185069 | $15.79 |
| 1185070 | $10.00 |
| 1185071 | $10.00 |
| 1185072 | $10.00 |
| 1185073 | $10.00 |
| 1185074 | $10.00 |
| 1185076 | $10.00 |
| 1185080 | $10.00 |
| 1185081 | $10.00 |
| 1185082 | $10.00 |
| 1185083 | $10.00 |
| 1185084 | $10.00 |
| 1185085 | $10.00 |
| 1185086 | $10.00 |
| 1185088 | $10.00 |
| 1185091 | $10.26 |
| 1185092 | $15.64 |
| 1185093 | $10.00 |
| 1185095 | $10.00 |
| 1185097 | $10.00 |
| 1185101 | $10.00 |
| 1185102 | $10.00 |
| 1185104 | $10.00 |
| 1185105 | $10.00 |
| 1185106 | $10.00 |
| 1185107 | $10.00 |
| 1185108 | $10.00 |
| 1185109 | $10.00 |
| 1185112 | $10.00 |
| 1185113 | $10.00 |
| 1185116 | $10.00 |
| 1185118 | $10.00 |
| 1185120 | $10.00 |
| 1185121 | $10.00 |
| 1185122 | $10.00 |
| 1185123 | $10.00 |
| 1185124 | $10.00 |
| 1185127 | $10.00 |
| 1185128 | $10.00 |
| 1185129 | $10.00 |
| 1185130 | $10.00 |
| 1185132 | $10.00 |
| 1185135 | $10.00 |
| 1185138 | $10.00 |
| 1185140 | $10.00 |
| 1185143 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185144 | $10.00 |
| 1185146 | $10.00 |
| 1185149 | $10.00 |
| 1185152 | $10.00 |
| 1185155 | $10.00 |
| 1185157 | $10.00 |
| 1185158 | $10.00 |
| 1185159 | $10.00 |
| 1185160 | $10.00 |
| 1185161 | $10.00 |
| 1185162 | $10.00 |
| 1185164 | $10.00 |
| 1185165 | $10.00 |
| 1185169 | $10.00 |
| 1185170 | $10.00 |
| 1185173 | $10.00 |
| 1185179 | $10.00 |
| 1185183 | $10.00 |
| 1185185 | $10.00 |
| 1185188 | $10.00 |
| 1185189 | $10.00 |
| 1185190 | $10.00 |
| 1185191 | $10.00 |
| 1185193 | $10.00 |
| 1185195 | $10.00 |
| 1185196 | $10.00 |
| 1185197 | $10.00 |
| 1185203 | $10.00 |
| 1185204 | $10.00 |
| 1185205 | $10.00 |
| 1185207 | $10.00 |
| 1185208 | $10.00 |
| 1185209 | $99.54 |
| 1185210 | $10.00 |
| 1185211 | $10.00 |
| 1185212 | $10.00 |
| 1185218 | $10.00 |
| 1185220 | $10.00 |
| 1185221 | $10.00 |
| 1185222 | $10.00 |
| 1185224 | $10.00 |
| 1185227 | $10.00 |
| 1185228 | $10.00 |
| 1185230 | $10.00 |
| 1185231 | $10.00 |
| 1185232 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185233 | $10.00 |
| 1185234 | $10.00 |
| 1185235 | $10.00 |
| 1185236 | $10.00 |
| 1185237 | $10.00 |
| 1185238 | $10.00 |
| 1185240 | $10.00 |
| 1185243 | $10.00 |
| 1185245 | $14.72 |
| 1185246 | $10.00 |
| 1185247 | $10.00 |
| 1185248 | $10.00 |
| 1185249 | $10.00 |
| 1185251 | $10.00 |
| 1185252 | $151.19 |
| 1185253 | $10.00 |
| 1185254 | $10.00 |
| 1185255 | $10.00 |
| 1185259 | $10.00 |
| 1185261 | $10.00 |
| 1185262 | $10.00 |
| 1185265 | $77.24 |
| 1185266 | $10.00 |
| 1185268 | $10.00 |
| 1185269 | $10.00 |
| 1185271 | $10.00 |
| 1185272 | $10.00 |
| 1185276 | $10.00 |
| 1185278 | $10.00 |
| 1185279 | $10.00 |
| 1185282 | $10.00 |
| 1185283 | $10.00 |
| 1185284 | $10.00 |
| 1185285 | $10.00 |
| 1185286 | $10.00 |
| 1185287 | $10.00 |
| 1185288 | $10.00 |
| 1185289 | $10.00 |
| 1185291 | $10.00 |
| 1185295 | $10.00 |
| 1185297 | $10.00 |
| 1185298 | $10.00 |
| 1185301 | $144.13 |
| 1185302 | $10.00 |
| 1185303 | $10.00 |
| 1185304 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185305 | $10.00 |
| 1185306 | $10.00 |
| 1185308 | $10.00 |
| 1185311 | $10.00 |
| 1185312 | $10.00 |
| 1185316 | $10.00 |
| 1185317 | $10.00 |
| 1185318 | $10.00 |
| 1185319 | $10.00 |
| 1185321 | $10.00 |
| 1185322 | $10.00 |
| 1185323 | $10.00 |
| 1185325 | $10.00 |
| 1185326 | $10.00 |
| 1185327 | $10.00 |
| 1185328 | $10.00 |
| 1185329 | $10.00 |
| 1185330 | $10.00 |
| 1185331 | $10.00 |
| 1185332 | $10.00 |
| 1185333 | $10.00 |
| 1185334 | $10.00 |
| 1185335 | $10.00 |
| 1185336 | $10.00 |
| 1185337 | $10.00 |
| 1185338 | $10.00 |
| 1185339 | $10.00 |
| 1185340 | $10.00 |
| 1185341 | $10.00 |
| 1185344 | $10.00 |
| 1185345 | $10.00 |
| 1185348 | $10.00 |
| 1185350 | $10.00 |
| 1185352 | $10.00 |
| 1185353 | $10.00 |
| 1185354 | $10.00 |
| 1185355 | $10.00 |
| 1185356 | $10.00 |
| 1185357 | $10.00 |
| 1185359 | $10.00 |
| 1185362 | $10.00 |
| 1185363 | $10.00 |
| 1185364 | $10.00 |
| 1185365 | $11.69 |
| 1185366 | $10.00 |
| 1185368 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185371 | $10.00 |
| 1185372 | $10.00 |
| 1185373 | $10.00 |
| 1185375 | $10.00 |
| 1185376 | $10.00 |
| 1185377 | $10.00 |
| 1185378 | $15.61 |
| 1185379 | $10.00 |
| 1185380 | $10.00 |
| 1185381 | $10.00 |
| 1185382 | $10.00 |
| 1185383 | $10.00 |
| 1185384 | $10.00 |
| 1185385 | $10.00 |
| 1185388 | $10.00 |
| 1185389 | $10.00 |
| 1185390 | $10.00 |
| 1185391 | $10.00 |
| 1185392 | $10.00 |
| 1185393 | $10.00 |
| 1185394 | $10.00 |
| 1185395 | $10.00 |
| 1185396 | $10.00 |
| 1185397 | $10.00 |
| 1185398 | $10.00 |
| 1185399 | $10.00 |
| 1185401 | $10.00 |
| 1185402 | $843.57 |
| 1185403 | $10.00 |
| 1185404 | $10.00 |
| 1185405 | $10.00 |
| 1185406 | $10.00 |
| 1185407 | $10.00 |
| 1185408 | $10.00 |
| 1185409 | $10.00 |
| 1185410 | $10.00 |
| 1185411 | $10.00 |
| 1185412 | $10.00 |
| 1185414 | $10.00 |
| 1185418 | $10.00 |
| 1185419 | $10.00 |
| 1185420 | $10.00 |
| 1185421 | $10.00 |
| 1185422 | $10.00 |
| 1185423 | $10.00 |
| 1185424 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185425 | $10.00 |
| 1185430 | $10.00 |
| 1185432 | $10.00 |
| 1185433 | $10.00 |
| 1185434 | $10.00 |
| 1185436 | $27.28 |
| 1185437 | $50.55 |
| 1185438 | $10.00 |
| 1185439 | $17.30 |
| 1185441 | $10.00 |
| 1185442 | $10.00 |
| 1185443 | $10.00 |
| 1185444 | $54.87 |
| 1185446 | $10.00 |
| 1185448 | $10.00 |
| 1185449 | $10.00 |
| 1185450 | $19.01 |
| 1185451 | $10.00 |
| 1185452 | $10.00 |
| 1185453 | $10.00 |
| 1185454 | $10.00 |
| 1185455 | $10.00 |
| 1185456 | $10.00 |
| 1185457 | $10.00 |
| 1185461 | $10.00 |
| 1185462 | $10.00 |
| 1185463 | $10.00 |
| 1185464 | $2,693.40 |
| 1185465 | $10.00 |
| 1185466 | $10.00 |
| 1185467 | $10.00 |
| 1185468 | $10.00 |
| 1185469 | $10.00 |
| 1185470 | $10.00 |
| 1185471 | $6,635.92 |
| 1185472 | $10.00 |
| 1185473 | $604.99 |
| 1185474 | $10.00 |
| 1185476 | $13,030.05 |
| 1185477 | $10.00 |
| 1185478 | $4,032,412.26 |
| 1185479 | $10.00 |
| 1185480 | $10.00 |
| 1185482 | $10.00 |
| 1185483 | $10.00 |
| 1185484 | $28.88 |

| Tracking Number | Payment Amount |
|---|---|
| 1185485 | $10.00 |
| 1185486 | $10.00 |
| 1185487 | $805.47 |
| 1185488 | $78.39 |
| 1185489 | $10.00 |
| 1185490 | $10.00 |
| 1185491 | $10.00 |
| 1185492 | $10.00 |
| 1185493 | $10.00 |
| 1185494 | $10.00 |
| 1185495 | $10.00 |
| 1185496 | $19.84 |
| 1185499 | $19.67 |
| 1185502 | $10.00 |
| 1185503 | $10.00 |
| 1185504 | $10.00 |
| 1185505 | $10.00 |
| 1185506 | $10.00 |
| 1185507 | $10.00 |
| 1185508 | $10.00 |
| 1185509 | $10.00 |
| 1185510 | $10.00 |
| 1185512 | $10.00 |
| 1185513 | $10.00 |
| 1185514 | $10.00 |
| 1185515 | $10.00 |
| 1185516 | $10.00 |
| 1185519 | $10.00 |
| 1185520 | $10.00 |
| 1185522 | $10.00 |
| 1185525 | $10.00 |
| 1185527 | $10.00 |
| 1185529 | $3,950,949.57 |
| 1185530 | $10.00 |
| 1185531 | $10.00 |
| 1185532 | $10.00 |
| 1185533 | $10.00 |
| 1185534 | $2,386.07 |
| 1185535 | $10.00 |
| 1185536 | $10.00 |
| 1185537 | $10.00 |
| 1185539 | $10.00 |
| 1185540 | $89.68 |
| 1185541 | $10.00 |
| 1185542 | $10.00 |
| 1185543 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1185544 | $10.00 |
| 1185545 | $10.00 |
| 1185546 | $10.00 |
| 1185547 | $414.33 |
| 1185548 | $10.00 |
| 1185549 | $10.00 |
| 1185550 | $10.00 |
| 1185551 | $10.00 |
| 1185553 | $10.00 |
| 1185557 | $10.00 |
| 1185558 | $10.00 |
| 1185559 | $10.00 |
| 1185560 | $10.00 |
| 1185561 | $10.00 |
| 1185562 | $10.00 |
| 1185563 | $17.86 |
| 1185564 | $10.00 |
| 1185566 | $10.00 |
| 1185567 | $10.00 |
| 1185568 | $69,992.46 |
| 1185569 | $10.00 |
| 1185570 | $1,977.01 |
| 1185571 | $10.00 |
| 1185573 | $10.00 |
| 1185574 | $10.00 |
| 1185575 | $460.52 |
| 1185576 | $10.00 |
| 1185577 | $16,418.87 |
| 1185578 | $10.00 |
| 1185579 | $10.00 |
| 1185580 | $10.00 |
| 1185581 | $10.00 |
| 1188738 | $10.00 |
| 1188739 | $10.00 |
| 1188740 | $10.00 |
| 1188743 | $10.00 |
| 1188744 | $10.00 |
| 1188745 | $10.00 |
| 1188749 | $10.00 |
| 1188750 | $10.00 |
| 1188751 | $361.78 |
| 1188752 | $10.00 |
| 1188753 | $10.00 |
| 1188754 | $16.82 |
| 1188757 | $10.00 |
| 1188759 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1188761 | $34.78 |
| 1188762 | $10.00 |
| 1188763 | $10.00 |
| 1188765 | $10.00 |
| 1188766 | $10.00 |
| 1188767 | $10.00 |
| 1188768 | $10.00 |
| 1188769 | $10.00 |
| 1188770 | $10.00 |
| 1188771 | $10.00 |
| 1188772 | $10.00 |
| 1188773 | $10.00 |
| 1188774 | $10.00 |
| 1188775 | $10.00 |
| 1188776 | $10.00 |
| 1188777 | $10.00 |
| 1188778 | $10.00 |
| 1188780 | $10.00 |
| 1188781 | $10.00 |
| 1188784 | $806.95 |
| 1188786 | $10.00 |
| 1188787 | $10.00 |
| 1188788 | $10.00 |
| 1188789 | $10.00 |
| 1188790 | $10.00 |
| 1188791 | $10.00 |
| 1188792 | $10.00 |
| 1188794 | $10.00 |
| 1188795 | $10.00 |
| 1188796 | $10.00 |
| 1188797 | $10.00 |
| 1188798 | $10.00 |
| 1188799 | $10.00 |
| 1188800 | $10.00 |
| 1188801 | $10.00 |
| 1188802 | $10.00 |
| 1188803 | $10.00 |
| 1188804 | $10.00 |
| 1188805 | $10.00 |
| 1188806 | $10.00 |
| 1188807 | $10.00 |
| 1188808 | $10.00 |
| 1188809 | $10.00 |
| 1188810 | $10.00 |
| 1188811 | $10.00 |
| 1188815 | $10.00 |

| Tracking Number | Payment Amount |
|-----------------|----------------|
| 1188817 | $10.00 |
| 1188818 | $10.00 |
| 1188819 | $10.00 |
| 1188820 | $1,395.36 |
| 1188821 | $10.00 |
| 1188822 | $10.00 |
| 1188823 | $10.00 |
| 1188824 | $10.00 |
| 1188825 | $10.00 |
| 1188826 | $10.00 |
| 1188827 | $10.00 |
| 1188828 | $10.00 |
| 1188829 | $10.00 |
| 1188830 | $10.00 |
| 1188831 | $10.00 |
| 1188832 | $10.00 |
| 1188833 | $10.00 |
| 1188834 | $10.00 |
| 1188837 | $3,814.27 |
| 1188838 | $10.00 |
| 1188841 | $10.00 |
| 1188842 | $10.00 |
| 1188843 | $10.00 |
| 1188844 | $10.00 |
| 1188845 | $10.00 |
| 1188846 | $10.00 |
| 1188847 | $10.00 |
| 1188848 | $10.00 |
| 1188850 | $10.00 |
| 1188851 | $10.00 |
| 1188852 | $10.00 |
| 1188853 | $10.00 |
| 1188854 | $10.00 |
| 1188855 | $31.12 |
| 1188856 | $10.00 |
| 1188857 | $10.00 |
| 1188858 | $10.00 |
| 1188859 | $10.00 |
| 1188860 | $10.00 |
| 1188861 | $10.00 |
| 1188862 | $10.00 |
| 1188863 | $10.00 |
| 1188864 | $10.00 |
| 1188865 | $10.00 |
| 1188866 | $10.00 |
| 1188867 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1188869 | $10.00 |
| 1188870 | $10.00 |
| 1188871 | $10.00 |
| 1188872 | $10.00 |
| 1188873 | $10.00 |
| 1188874 | $10.00 |
| 1188875 | $10.00 |
| 1188876 | $10.00 |
| 1188877 | $10.00 |
| 1188883 | $10.00 |
| 1188884 | $10.00 |
| 1188885 | $10.00 |
| 1188886 | $10.00 |
| 1188887 | $10.00 |
| 1188888 | $10.00 |
| 1188889 | $10.00 |
| 1188890 | $10.00 |
| 1188891 | $10.00 |
| 1188892 | $10.00 |
| 1188893 | $10.00 |
| 1188894 | $10.00 |
| 1188895 | $10.00 |
| 1188896 | $10.00 |
| 1188898 | $10.00 |
| 1188899 | $10.00 |
| 1188901 | $31.71 |
| 1188902 | $10.00 |
| 1188903 | $10.00 |
| 1188904 | $10.00 |
| 1188905 | $10.00 |
| 1188906 | $10.00 |
| 1188907 | $3,136.12 |
| 1188908 | $10.00 |
| 1188909 | $19.21 |
| 1188910 | $10.00 |
| 1188911 | $10.00 |
| 1188912 | $10.00 |
| 1188913 | $10.00 |
| 1188914 | $62,063.80 |
| 1188915 | $10.00 |
| 1188916 | $140.68 |
| 1188917 | $10.00 |
| 1188918 | $10.00 |
| 1188919 | $13.19 |
| 1188920 | $10.26 |
| 1188922 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1188923 | $31.44 |
| 1188924 | $10.00 |
| 1188926 | $10.00 |
| 1188927 | $10.00 |
| 1188928 | $10.00 |
| 1188931 | $1,940.99 |
| 1188932 | $10.00 |
| 1188934 | $10.00 |
| 1188935 | $10.00 |
| 1188936 | $10.00 |
| 1188937 | $10.00 |
| 1188938 | $10.00 |
| 1188939 | $10.00 |
| 1188940 | $10.00 |
| 1188941 | $12.99 |
| 1188943 | $10.00 |
| 1188944 | $10.00 |
| 1188945 | $10.00 |
| 1188946 | $10.00 |
| 1188947 | $10.00 |
| 1188948 | $14.51 |
| 1188949 | $10.00 |
| 1188951 | $10.00 |
| 1188952 | $10.00 |
| 1188953 | $10.00 |
| 1188954 | $10.00 |
| 1188955 | $10.00 |
| 1188957 | $10.00 |
| 1188958 | $10.00 |
| 1188959 | $10.00 |
| 1188960 | $10.00 |
| 1188961 | $10.00 |
| 1188962 | $10.00 |
| 1188963 | $10.00 |
| 1188966 | $155,689.41 |
| 1188967 | $19.54 |
| 1188970 | $10.00 |
| 1188971 | $11.17 |
| 1188972 | $10.00 |
| 1188974 | $10.00 |
| 1188975 | $10.00 |
| 1188976 | $10.00 |
| 1188977 | $10.00 |
| 1188978 | $10.00 |
| 1188979 | $10.00 |
| 1188980 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1188982 | $1,185.35 |
| 1188984 | $14.46 |
| 1188985 | $20,318.73 |
| 1188986 | $10.00 |
| 1188988 | $10.00 |
| 1188989 | $10.00 |
| 1188990 | $10.00 |
| 1188991 | $10.00 |
| 1188992 | $10.00 |
| 1188995 | $10.00 |
| 1188996 | $10.00 |
| 1188997 | $2,293.77 |
| 1188998 | $10.00 |
| 1188999 | $10.00 |
| 1189000 | $3,137.88 |
| 1189001 | $10.00 |
| 1189002 | $10.00 |
| 1189003 | $10.00 |
| 1189004 | $10.00 |
| 1189005 | $16.52 |
| 1189006 | $26.19 |
| 1189008 | $10.00 |
| 1189010 | $16.08 |
| 1189012 | $10.00 |
| 1189013 | $10.00 |
| 1189014 | $10.00 |
| 1189015 | $10.00 |
| 1189016 | $10.00 |
| 1189017 | $10.00 |
| 1189018 | $10.00 |
| 1189019 | $10.00 |
| 1189021 | $10.00 |
| 1189022 | $10.00 |
| 1189023 | $10.00 |
| 1189026 | $72,357.05 |
| 1189027 | $10.00 |
| 1189028 | $10.00 |
| 1189029 | $10.00 |
| 1189030 | $10.00 |
| 1189031 | $10.00 |
| 1189032 | $10.00 |
| 1189033 | $10.00 |
| 1189034 | $10.00 |
| 1189035 | $10.00 |
| 1189036 | $10.00 |
| 1189037 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189038 | $10.00 |
| 1189039 | $10.00 |
| 1189040 | $10.00 |
| 1189041 | $10.00 |
| 1189042 | $10.00 |
| 1189043 | $10.00 |
| 1189044 | $10.00 |
| 1189045 | $10.23 |
| 1189046 | $10.00 |
| 1189047 | $10.00 |
| 1189048 | $10.00 |
| 1189049 | $10.00 |
| 1189050 | $10.00 |
| 1189051 | $10.00 |
| 1189054 | $10.00 |
| 1189055 | $10.00 |
| 1189056 | $10.00 |
| 1189057 | $41.27 |
| 1189058 | $10.00 |
| 1189059 | $10.00 |
| 1189060 | $168.96 |
| 1189061 | $13.31 |
| 1189062 | $10.00 |
| 1189063 | $10.00 |
| 1189064 | $10.00 |
| 1189065 | $10.00 |
| 1189067 | $17.71 |
| 1189068 | $10.00 |
| 1189069 | $10.00 |
| 1189070 | $10.00 |
| 1189071 | $10.00 |
| 1189072 | $10.00 |
| 1189073 | $10.00 |
| 1189074 | $10.00 |
| 1189075 | $10.00 |
| 1189076 | $10.00 |
| 1189077 | $10.00 |
| 1189078 | $10.00 |
| 1189079 | $10.00 |
| 1189080 | $10.00 |
| 1189081 | $10.00 |
| 1189082 | $10.00 |
| 1189083 | $10.00 |
| 1189084 | $10.00 |
| 1189085 | $10.00 |
| 1189086 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189133 | $518,960.68 |
| 1189141 | $10.00 |
| 1189142 | $10.00 |
| 1189144 | $10.00 |
| 1189145 | $10.00 |
| 1189146 | $10.00 |
| 1189147 | $10.00 |
| 1189148 | $10.00 |
| 1189149 | $2,514,112.88 |
| 1189150 | $10.00 |
| 1189151 | $358,026.62 |
| 1189152 | $10.00 |
| 1189153 | $19.14 |
| 1189154 | $10.00 |
| 1189155 | $10.00 |
| 1189156 | $10.00 |
| 1189157 | $320,579.08 |
| 1189158 | $2,452,069.40 |
| 1189159 | $10.00 |
| 1189160 | $10.00 |
| 1189161 | $38,215.84 |
| 1189162 | $14,768.54 |
| 1189163 | $10.00 |
| 1189164 | $848,667.69 |
| 1189165 | $10.48 |
| 1189166 | $31.24 |
| 1189167 | $27,914.26 |
| 1189168 | $10.00 |
| 1189169 | $81,149.12 |
| 1189171 | $117.23 |
| 1189172 | $10.00 |
| 1189173 | $10.00 |
| 1189174 | $10.00 |
| 1189175 | $2,918,519.68 |
| 1189176 | $15,563.37 |
| 1189177 | $10.00 |
| 1189178 | $583,957.98 |
| 1189179 | $10.00 |
| 1189180 | $843.82 |
| 1189181 | $330,607.31 |
| 1189182 | $1,562.13 |
| 1189183 | $10.00 |
| 1189184 | $190.13 |
| 1189185 | $10.00 |
| 1189186 | $10.00 |
| 1189187 | $78.15 |

| Tracking Number | Payment Amount |
|---|---|
| 1189193 | $10.00 |
| 1189194 | $10.00 |
| 1189195 | $10.00 |
| 1189197 | $10.00 |
| 1189198 | $176.27 |
| 1189199 | $10.00 |
| 1189200 | $10.00 |
| 1189202 | $1,687.53 |
| 1189204 | $10.00 |
| 1189205 | $10.00 |
| 1189206 | $10.00 |
| 1189208 | $10.00 |
| 1189211 | $1,995.97 |
| 1189212 | $45.53 |
| 1189214 | $84,664.91 |
| 1189217 | $53.45 |
| 1189218 | $10.00 |
| 1189219 | $10.00 |
| 1189220 | $10.00 |
| 1189221 | $10.00 |
| 1189222 | $158.32 |
| 1189223 | $802,703.77 |
| 1189224 | $5,631,938.58 |
| 1189225 | $10.00 |
| 1189226 | $10.00 |
| 1189227 | $1,096.64 |
| 1189229 | $10.00 |
| 1189230 | $10.00 |
| 1189231 | $853.63 |
| 1189232 | $10.00 |
| 1189233 | $10.00 |
| 1189234 | $66.59 |
| 1189235 | $27.79 |
| 1189236 | $10.00 |
| 1189240 | $31.66 |
| 1189241 | $10.00 |
| 1189242 | $10.00 |
| 1189243 | $10.00 |
| 1189244 | $10.00 |
| 1189245 | $10.00 |
| 1189246 | $41.70 |
| 1189247 | $1,477,258.03 |
| 1189249 | $10.00 |
| 1189250 | $10.00 |
| 1189251 | $63.74 |
| 1189252 | $266.73 |

| Tracking Number | Payment Amount |
|---|---|
| 1189253 | $10.00 |
| 1189254 | $10.00 |
| 1189255 | $56,457.88 |
| 1189256 | $5,095.90 |
| 1189257 | $358.21 |
| 1189258 | $1,083,692.44 |
| 1189259 | $10.00 |
| 1189260 | $244.49 |
| 1189261 | $823.32 |
| 1189262 | $10.00 |
| 1189263 | $2,518.80 |
| 1189264 | $1,068.41 |
| 1189265 | $149,479.64 |
| 1189266 | $10.00 |
| 1189267 | $10.00 |
| 1189269 | $10.00 |
| 1189270 | $10.00 |
| 1189271 | $10.00 |
| 1189272 | $10.00 |
| 1189273 | $10.00 |
| 1189274 | $10.00 |
| 1189275 | $10.00 |
| 1189276 | $10.00 |
| 1189277 | $10.00 |
| 1189278 | $10.00 |
| 1189279 | $10.00 |
| 1189280 | $10.00 |
| 1189281 | $18.08 |
| 1189282 | $696.98 |
| 1189283 | $881.17 |
| 1189284 | $784.84 |
| 1189285 | $10.00 |
| 1189286 | $813.48 |
| 1189287 | $10.00 |
| 1189288 | $10.00 |
| 1189289 | $10.00 |
| 1189290 | $10.00 |
| 1189291 | $10.00 |
| 1189292 | $10.00 |
| 1189293 | $83.70 |
| 1189294 | $10.00 |
| 1189295 | $10.00 |
| 1189296 | $76.00 |
| 1189297 | $10.00 |
| 1189298 | $1,344,226.42 |
| 1189299 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189300 | $10.00 |
| 1189301 | $10.00 |
| 1189302 | $10.00 |
| 1189303 | $10.00 |
| 1189304 | $227,843.71 |
| 1189305 | $10.00 |
| 1189306 | $10.00 |
| 1189307 | $10.00 |
| 1189308 | $56,950.15 |
| 1189309 | $10.00 |
| 1189310 | $10.00 |
| 1189311 | $10.00 |
| 1189312 | $7,650.74 |
| 1189313 | $578,722.96 |
| 1189314 | $30,469.93 |
| 1189315 | $10.00 |
| 1189316 | $10.00 |
| 1189318 | $10.00 |
| 1189319 | $10.00 |
| 1189320 | $10.00 |
| 1189321 | $10.00 |
| 1189322 | $10.00 |
| 1189324 | $10.00 |
| 1189325 | $47.14 |
| 1189326 | $103.73 |
| 1189327 | $117.23 |
| 1189328 | $338.99 |
| 1189329 | $43.81 |
| 1189331 | $10.00 |
| 1189332 | $10.00 |
| 1189333 | $84.55 |
| 1189334 | $10.00 |
| 1189335 | $83.83 |
| 1189336 | $10.00 |
| 1189337 | $10.00 |
| 1189341 | $119.27 |
| 1189342 | $10.00 |
| 1189344 | $10.00 |
| 1189346 | $254.28 |
| 1189347 | $10.00 |
| 1189349 | $10.00 |
| 1189350 | $10.00 |
| 1189351 | $29.23 |
| 1189352 | $10.00 |
| 1189353 | $283.54 |
| 1189355 | $10,017.18 |

| Tracking Number | Payment Amount |
|---|---|
| 1189357 | $10.00 |
| 1189360 | $10.00 |
| 1189362 | $10.00 |
| 1189365 | $10.00 |
| 1189369 | $28.47 |
| 1189370 | $10.00 |
| 1189371 | $410.51 |
| 1189374 | $10.00 |
| 1189375 | $10.00 |
| 1189376 | $10.00 |
| 1189377 | $49.99 |
| 1189378 | $78.00 |
| 1189379 | $10.00 |
| 1189380 | $10.00 |
| 1189383 | $41.75 |
| 1189384 | $10.00 |
| 1189385 | $10.00 |
| 1189387 | $10.00 |
| 1189388 | $10.00 |
| 1189389 | $10.00 |
| 1189390 | $10.00 |
| 1189391 | $10.00 |
| 1189392 | $10.00 |
| 1189394 | $31.20 |
| 1189395 | $10.00 |
| 1189397 | $10.00 |
| 1189398 | $10.00 |
| 1189399 | $10.00 |
| 1189400 | $10.00 |
| 1189401 | $10.00 |
| 1189402 | $10.00 |
| 1189403 | $10.00 |
| 1189404 | $10.00 |
| 1189405 | $10.00 |
| 1189406 | $10.00 |
| 1189407 | $10.00 |
| 1189409 | $10.00 |
| 1189410 | $10.00 |
| 1189411 | $9,775.94 |
| 1189412 | $10.00 |
| 1189413 | $2,274.46 |
| 1189414 | $10.00 |
| 1189415 | $10.00 |
| 1189416 | $30,470.04 |
| 1189417 | $10.00 |
| 1189418 | $23,091.44 |

| Tracking Number | Payment Amount |
|---|---|
| 1189419 | $26.68 |
| 1189420 | $14.87 |
| 1189421 | $10.00 |
| 1189422 | $10.00 |
| 1189424 | $1,656.54 |
| 1189425 | $10.00 |
| 1189426 | $10.00 |
| 1189427 | $2,893,958.12 |
| 1189429 | $10.00 |
| 1189430 | $10.00 |
| 1189431 | $10.00 |
| 1189433 | $10.00 |
| 1189435 | $10.00 |
| 1189436 | $10.00 |
| 1189437 | $10.00 |
| 1189438 | $10.00 |
| 1189440 | $10.00 |
| 1189441 | $10.00 |
| 1189443 | $6,029,840.78 |
| 1189444 | $10.00 |
| 1189447 | $10.00 |
| 1189448 | $40.08 |
| 1189449 | $10.00 |
| 1189450 | $10.00 |
| 1189452 | $10.00 |
| 1189454 | $20.45 |
| 1189455 | $10.00 |
| 1189456 | $585.42 |
| 1189457 | $10.00 |
| 1189458 | $10.00 |
| 1189461 | $10.00 |
| 1189463 | $10.00 |
| 1189464 | $10.00 |
| 1189465 | $10.00 |
| 1189466 | $10.00 |
| 1189467 | $10.00 |
| 1189468 | $1,419.98 |
| 1189469 | $10.00 |
| 1189472 | $10.00 |
| 1189473 | $10.00 |
| 1189474 | $10.00 |
| 1189476 | $96.16 |
| 1189477 | $10.57 |
| 1189478 | $38,846.57 |
| 1189479 | $5,241.32 |
| 1189480 | $165.79 |

| Tracking Number | Payment Amount |
|---|---|
| 1189481 | $18.45 |
| 1189487 | $1,835,530.14 |
| 1189488 | $17.98 |
| 1189489 | $10.00 |
| 1189491 | $10.00 |
| 1189496 | $28.51 |
| 1189497 | $470,481.31 |
| 1189498 | $8,292.09 |
| 1189499 | $10.00 |
| 1189503 | $40,468.59 |
| 1189504 | $11,518.81 |
| 1189505 | $9,463.89 |
| 1189508 | $66.67 |
| 1189512 | $325.72 |
| 1189513 | $115.46 |
| 1189515 | $1,550.39 |
| 1189518 | $11,230.09 |
| 1189519 | $480.77 |
| 1189520 | $402.63 |
| 1189521 | $10.00 |
| 1189522 | $10.00 |
| 1189523 | $10.00 |
| 1189524 | $10.00 |
| 1189525 | $86.69 |
| 1189526 | $10.00 |
| 1189529 | $11,515,999.58 |
| 1189531 | $10,038.86 |
| 1189533 | $13,888.91 |
| 1189534 | $266.12 |
| 1189535 | $10.00 |
| 1189536 | $419,972.60 |
| 1189537 | $10.00 |
| 1189538 | $10.00 |
| 1189540 | $10.00 |
| 1189553 | $9,696.28 |
| 1189568 | $10.00 |
| 1189569 | $10.00 |
| 1189570 | $10.00 |
| 1189571 | $10.00 |
| 1189572 | $10.00 |
| 1189573 | $10.00 |
| 1189574 | $10.00 |
| 1189575 | $10.00 |
| 1189576 | $10.00 |
| 1189577 | $10.00 |
| 1189578 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189579 | $10.00 |
| 1189580 | $10.00 |
| 1189581 | $10.00 |
| 1189582 | $10.00 |
| 1189583 | $17.03 |
| 1189584 | $10.00 |
| 1189585 | $10.00 |
| 1189586 | $10.00 |
| 1189587 | $14.22 |
| 1189588 | $10.00 |
| 1189589 | $10.00 |
| 1189590 | $10.00 |
| 1189591 | $10.00 |
| 1189592 | $10.00 |
| 1189593 | $10.00 |
| 1189594 | $10.00 |
| 1189595 | $10.00 |
| 1189596 | $10.00 |
| 1189597 | $10.00 |
| 1189598 | $10.00 |
| 1189599 | $10.00 |
| 1189600 | $10.00 |
| 1189601 | $10.00 |
| 1189602 | $10.00 |
| 1189603 | $10.00 |
| 1189604 | $10.00 |
| 1189605 | $10.00 |
| 1189606 | $10.00 |
| 1189607 | $10.00 |
| 1189608 | $10.00 |
| 1189609 | $10.00 |
| 1189610 | $10.00 |
| 1189611 | $10.00 |
| 1189612 | $10.00 |
| 1189613 | $10.00 |
| 1189614 | $21.96 |
| 1189615 | $12.23 |
| 1189616 | $10.00 |
| 1189617 | $10.00 |
| 1189618 | $10.00 |
| 1189619 | $10.00 |
| 1189620 | $10.00 |
| 1189621 | $10.00 |
| 1189622 | $10.00 |
| 1189623 | $10.00 |
| 1189624 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189625 | $10.00 |
| 1189626 | $10.00 |
| 1189627 | $10.00 |
| 1189628 | $10.00 |
| 1189629 | $10.00 |
| 1189630 | $10.00 |
| 1189631 | $10.00 |
| 1189632 | $10.00 |
| 1189633 | $10.00 |
| 1189634 | $10.00 |
| 1189635 | $10.00 |
| 1189636 | $10.00 |
| 1189637 | $10.00 |
| 1189638 | $10.00 |
| 1189639 | $10.00 |
| 1189640 | $10.00 |
| 1189641 | $10.00 |
| 1189642 | $10.00 |
| 1189643 | $10.00 |
| 1189644 | $10.00 |
| 1189645 | $10.00 |
| 1189646 | $10.00 |
| 1189647 | $10.00 |
| 1189648 | $10.00 |
| 1189649 | $10.00 |
| 1189650 | $10.00 |
| 1189651 | $10.00 |
| 1189652 | $10.00 |
| 1189653 | $10.00 |
| 1189654 | $10.00 |
| 1189655 | $10.00 |
| 1189656 | $10.00 |
| 1189657 | $10.00 |
| 1189658 | $10.00 |
| 1189659 | $10.00 |
| 1189660 | $10.00 |
| 1189661 | $10.00 |
| 1189662 | $10.00 |
| 1189663 | $10.00 |
| 1189664 | $10.00 |
| 1189665 | $10.00 |
| 1189666 | $10.00 |
| 1189667 | $10.00 |
| 1189668 | $10.00 |
| 1189669 | $10.00 |
| 1189670 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189671 | $10.00 |
| 1189672 | $10.00 |
| 1189673 | $98.62 |
| 1189674 | $10.00 |
| 1189675 | $10.00 |
| 1189676 | $10.00 |
| 1189677 | $10.00 |
| 1189678 | $10.00 |
| 1189679 | $10.00 |
| 1189680 | $10.00 |
| 1189681 | $10.00 |
| 1189682 | $10.00 |
| 1189683 | $10.00 |
| 1189684 | $10.00 |
| 1189685 | $10.00 |
| 1189686 | $10.00 |
| 1189687 | $10.00 |
| 1189688 | $10.00 |
| 1189689 | $10.00 |
| 1189690 | $10.00 |
| 1189691 | $14.91 |
| 1189692 | $10.00 |
| 1189693 | $10.00 |
| 1189694 | $10.00 |
| 1189695 | $10.00 |
| 1189696 | $10.00 |
| 1189697 | $10.00 |
| 1189698 | $10.00 |
| 1189699 | $10.00 |
| 1189700 | $10.00 |
| 1189701 | $10.00 |
| 1189702 | $10.00 |
| 1189703 | $10.00 |
| 1189704 | $10.00 |
| 1189705 | $10.00 |
| 1189706 | $10.00 |
| 1189707 | $10.00 |
| 1189708 | $10.00 |
| 1189709 | $10.00 |
| 1189710 | $10.00 |
| 1189711 | $10.00 |
| 1189712 | $10.00 |
| 1189713 | $10.00 |
| 1189714 | $10.00 |
| 1189715 | $10.00 |
| 1189716 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189717 | $10.00 |
| 1189718 | $10.00 |
| 1189719 | $10.00 |
| 1189720 | $10.00 |
| 1189721 | $10.00 |
| 1189722 | $10.00 |
| 1189723 | $10.00 |
| 1189724 | $10.00 |
| 1189725 | $10.00 |
| 1189726 | $10.00 |
| 1189727 | $10.00 |
| 1189728 | $10.00 |
| 1189729 | $10.00 |
| 1189730 | $10.00 |
| 1189731 | $10.00 |
| 1189732 | $10.00 |
| 1189733 | $10.00 |
| 1189734 | $10.00 |
| 1189735 | $10.00 |
| 1189736 | $10.00 |
| 1189737 | $10.00 |
| 1189739 | $10.00 |
| 1189740 | $10.00 |
| 1189741 | $172.43 |
| 1189742 | $10.00 |
| 1189747 | $186.18 |
| 1189748 | $10.00 |
| 1189749 | $10.00 |
| 1189750 | $10.00 |
| 1189751 | $10.00 |
| 1189752 | $10.00 |
| 1189757 | $10.00 |
| 1189765 | $10.00 |
| 1189766 | $10.00 |
| 1189769 | $10.00 |
| 1189770 | $10.00 |
| 1189771 | $10.00 |
| 1189772 | $10.00 |
| 1189773 | $10.00 |
| 1189774 | $10.00 |
| 1189775 | $10.00 |
| 1189776 | $10.00 |
| 1189777 | $10.00 |
| 1189779 | $10.00 |
| 1189780 | $10.00 |
| 1189781 | $10.00 |

| Tracking Number | Payment Amount |
|---|---|
| 1189782 | $10.00 |
| 1189783 | $10.00 |
| 1189785 | $10.00 |
| 1189787 | $10.00 |
| 1189788 | $10.00 |
| 1189790 | $10.00 |
| 1189792 | $10.00 |
| 1189794 | $10.00 |
| 1189795 | $10.00 |
| 1189797 | $14.34 |
| 1189799 | $293.02 |

| | |
|---|---|
| **Total:** | **$91,520,463.98** |